FILED

November 29, 2010

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0003104458

**38**

1   HAGOP T. BEDOYAN, CSB NO. 131285
    CHRISTIAN JINKERSON, CSB NO. 232143
2   KLEIN, DENATALE, GOLDNER,
        COOPER, ROSENLIEB & KIMBALL, LLP
3   5260 N. Palm Avenue, Suite 201
    Fresno, California 93704
4   Telephone: (559) 438-4374
    Facsimile: (559) 432-1847
5   Email: hbedoyan@kleinlaw.com; ijinkerson@klienlaw.com

6   Attorneys for Debtors-In-Possession

7

8                   **UNITED STATES BANKRUPTCY COURT**

9            **EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

10

11  In re:                              Case No.  10-61192-A-11
                                            Jointly Administered with
12  IRON INDUSTRIES, INC.,                  Case No. 10-61196-A-11

13          Debtor-In-Possession.       Chapter  11

14                                      DC No.  KDG-1

15  In re:                              CONTINUED HEARING

16  ACTION EQUIPMENT                    Date:     December 1, 2010
    RENTALS, A GENERAL                  Time:     1:30 p.m.
17  PARTNERSHIP,                        Place:    U.S. Bankruptcy Court
                                                  2500 Tulare Street, Dept. A
18          Debtor-In-Possession.                 Courtroom 11, Fifth Floor
                                                  Fresno, California
19                                      Judge:    Honorable Whitney Rimel
20

21          **DECLARATION OF SCOTT MCCOY IN SUPPORT OF MOTION BY**
        **DEBTORS FOR ORDER AUTHORIZING USE OF CASH COLLATERAL**
22                  **AND PAYMENT OF ADEQUATE PROTECTION**

23  TO THE HONORABLE WHITNEY RIMEL, UNITED STATES BANKRUPTCY JUDGE:

24          I, SCOTT MCCOY, do hereby declare:

25          1.      I am the General Manager and a general partner of Action Equipment

26  Rentals, one of Central California's largest independently owned rental companies with a full

27  line of equipment, from hand tools to heavy equipment.  I have personal knowledge of the facts

28  set forth herein, except as to those matters stated on information and belief and as to those

1  matters, I believe them to be true.  If called upon to testify, I would and could competently

2  testify as follows.

3          2.      This Declaration is provided in support of the MOTION BY DEBTORS FOR

4  ORDER AUTHORIZING USE OF CASH COLLATERAL AND PAYMENT OF ADEQUATE PROTECTION

5  (the "Motion") filed October 1, 2010, including all supporting and supplemental documents

6  filed in support of the Motion, which are incorporated herein by reference.  Action Equipment

7  Rentals and Iron Industries, Inc. are hereinafter referred to as the "Debtors."

8          3.      I have twenty-two (22) years of experience in the equipment industry.  In

9  the scope of my employment with the Debtors, I am responsible for managing the day-to-day

10  operations of all three of Action's equipment stores.  In addition, I manage the Debtors'

11  equipment fleet and am responsible for the acquisition, renting and sale of the Debtors'

12  equipment.

13          4.      The dramatic decrease in the value and demand for equipment since the

14  onset of the recession, together with the high monthly costs to finance the Equipment, were

15  major factors which necessitated Debtors' filings for relief under Chapter 11 of the Bankruptcy

16  Code.  The Debtors had become locked into contracts for equipment which assumed pre-

17  recession valuations, and therefore, it became impossible for the Debtors to continue to pay for

18  its fleet of equipment at those price levels.

19          5.      I have personal knowledge regarding the condition of all of Debtors'

20  equipment and I valued the equipment based on my knowledge of the condition of the

21  equipment and the current market for buying and selling equipment.  In addition, in arriving at

22  the liquidation values for the equipment, I utilized a database provided by the international

23  auctioneer company, Ritchie Bros. Auctioneer as a reference.

24          6.      The amount of the adequate protection payments are based on the fair

25  market value of equipment that the Debtors are interested in retaining.  The adequate protection

26  payments do not include the value of equipment that the Debtors intend to surrender.

27  ///

28  ///

DECLARATION OF SCOTT MCCOY

1        7.    The spreadsheet attached hereto as Exhibit "A" accurately reflects the

2 fair market value and liquidation value of all of the Debtors' equipment. Exhibit "A" organizes

3 the equipment by creditor and includes both the items of equipment that the Debtors intend to

4 keep and the items of equipment that the Debtors intend to surrender to the respective

5 creditors.

6        I declare under penalty of perjury under the laws of the State of California and the

7 United States of America that the foregoing is true and correct to the best of my knowledge,

8 information and belief, and that this Declaration was executed on this 24 day of November,

9 2010 at Madera, California.

10

11                              SCOTT MCCOY, General Manager of Action

12                              Equipment Rentals

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

                    DECLARATION OF SCOTT MCCOY

## Action Equipment Rental
## Lease/Equipment Analysis Summary

| | Lender: | Equipment Retained | | | Equipment Not Retained | |
|---|---|---|---|---|---|---|
| | | Estimated Market Value | Adequate Protection Payment (a) | Estimated Liquidation Value | Estimated Market Value | Estimated Liquidation Value |
| 1. | GE Credit | $ 375,500 | $ 7,613.79 | $ 301,250 | $ 512,200 | $ 384,200 |
| 2. | Bank of America | $ 206,000 | $ 4,177.00 | $ 170,500 | $ 111,000 | $ 84,467 |
| 3. | Gehl | $ 350,000 | $ 7,096.74 | $ 266,500 | $ 321,398 | $ 316,398 |
| 4. | Wells Fargo Equipment Finance, Inc. | $ 345,500 | $ 7,005.49 | | $ - | $ - |
| 5. | Wells Fargo Financial Capital Finance | $ 67,500 | $ 1,368.66 | | $ - | $ - |
| 6. | Peoples | $ 609,500 | $ 12,358.46 | $ 504,000 | $ 22,500 | $ 16,500 |
| 7. | National City PNC | $ 69,500 | $ 1,409.00 | $ 60,500 | $ 100,000 | $ 75,000 |
| 8. | Key Equipment | | | | $ 65,000 | $ 60,000 |
| 9. | FCC | $ 356,500 | $ 7,229.00 | $ 249,500 | $ 80,000 | $ 68,000 |
| 10. | Daimler Chrysler | $ 180,000 | $ 3,650.00 | $ 126,000 | $ 60,000 | $ 42,000 |
| 11. | American Bank | $ 25,000 | $ 507.00 | $ 19,000 | $ 49,000 | $ 36,500 |
| 12. | Balboa | $ 35,000 | $ 710.00 | $ 30,000 | $ - | $ - |
| 13. | Ford | $ 75,000 | $ 1,521.00 | $ 58,000 | $ 54,500 | $ 41,500 |
| 14. | HCA | $ 73,000 | $ 1,480.00 | $ 57,000 | $ - | $ - |
| 15. | Diversified | $ 33,000 | $ 669.00 | $ 29,700 | $ 70,000 | $ 70,000 |
| 16. | Financial Pacific | | | | $ 5,000 | $ 3,500 |
| 17. | CNH | $ 94,000 | $ 1,906.00 | $ 79,000 | $ - | $ - |
| 18. | Sacramento Leasing | $ 131,850 | $ 2,673.00 | $ 106,150 | $ 21,550 | $ 17,050 |
| 19. | Trinity | $ 122,500 | $ 2,484.00 | $ 98,000 | $ - | $ - |
| 20. | Stearns Bank | $ 46,000 | $ 933.00 | $ 34,000 | $ 30,000 | $ 24,000 |
| 21. | DLL | $ 12,000 | $ 243.00 | $ 9,500 | $ - | $ - |
| 22. | Leaf Financial | $ 64,400 | $ 1,306.00 | $ 44,200 | $ - | $ - |
| 23. | WestAmerica | $ 59,000 | $ 1,196.00 | $ 43,000 | $ - | $ - |
| 24. | Kraus-Anderson | $ 108,000 | $ 2,190.00 | $ 85,000 | $ - | $ - |
| 25. | BB&T | $ 35,000 | $ 710.00 | $ 29,000 | $ - | $ - |
| 26. | John Deere | $ 80,000 | $ 1,622.00 | $ 61,500 | $ - | $ - |
| 27. | M&T Bank | $ 23,500 | $ 476.00 | $ 18,500 | $ - | $ - |
| 28. | U.S. Bank | $ 34,000 | $ 689.00 | $ 28,000 | $ - | $ - |
| 29. | Irwin | $ 8,000 | $ 162.00 | $ 6,000 | $ - | $ - |
| | Totals | $ 3,619,250 | $ 73,385.14 | $ 2,513,800 | $ 1,502,148 | $ 1,239,115 |

(a) Adequate protection payment calculated based on the fully amortized payment at 8% for 5 years on the estimated market value of equipment to be retained.

Action Equipment Rental
GE Capital-Debt Allocation

| Contract # | Asset Number | Description | Year | Model | Keepers Market Value | Keepers Liquidation Value | Proceeds Rec. | Non-Keepers Market Value | Non-Keepers Liquidation Value |
|---|---|---|---|---|---|---|---|---|---|
| 4432991-001 | 0209 | 19 FT ELECTRIC SCISSOR LIFT | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0210 | 19 FT ELECTRIC SCISSOR LIFT | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0211 | 19 FT ELECTRIC SCISSOR LIFT | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0212 | 19 FT ELECTRIC SCISSOR LIFT | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0213 | 19 FT ELECTRIC SCISSOR LIFT | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0214 | 19 FT ELECTRIC SCISSOR LIFT | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0215 | 26 FT NARROW ELECTRIC SCISSOR | 2006 | 2632ES | | | $ 5,000 (a) | | |
| 4432991-001 | 0217 | 45' KNUCKLE BOOM 4X4 DIESEL | 2006 | 450 AJ511 | | | $ 17,333 (a) | | |
| 4432991-001 | 0241 | 45' KNUCKLE BOOM 4X4 DIESEL | 2006 | 450 AJ511 | | | $ 17,333 (a) | | |
| 4432991-002 | 0287 | 26 FT ROUGH TERRAIN SCISSOR DSL | 2006 | 2632 MRT/G | | | Returned | $ 7,500 | $ 5,000 |
| 4432991-002 | 0317 | 26 FT ROUGH TERRAIN SCISSOR DSL | 2006 | 260 MRT | | | Returned | $ 7,500 | $ 5,000 |
| 4432991-002 | 0319 | 26 FT ROUGH TERRAIN SCISSOR DSL | 2006 | 2632 MRT | | | $ 7,300 (a) | | |
| 4432991-002 | 0285 | 32 ELECTRIC SCISSOR | 2006 | 3246 E | | | $ 5,500 (a) | | |
| 4432991-002 | 0286 | 32 ELECTRIC SCISSOR | 2006 | 3246 | | | $ 5,500 (a) | | |
| 4432991-003 | 0321 | 26 FT ROUGH TERRAIN SCISSOR DSL | 2006 | 260 MRT | | | $ 6,500 (b) | | |
| 4432991-003 | 0322 | 26 FT ROUGH TERRAIN SCISSOR DSL | 2006 | 260 MRT | | | $ 6,500 (b) | | |
| 4432991-003 | 0323 | 26 FT ROUGH TERRAIN SCISSOR DSL | 2006 | 260 MRT | | | Returned | $ 7,500 | $ 5,000 |
| 4432991-003 | 0324 | 26 FT ROUGH TERRAIN SCISSOR DSL | 2006 | 2632 MRT | | | $ 10,950 (a) | | |
| 4432991-003 | 0325 | 26 FT ROUGH TERRAIN SCISSOR DSL | 2006 | 2632 MRT | | | $ 10,950 (a) | | |
| 4432991-004 | 0382 | 45' KNUCKLE BOOM 4X4 DIESEL | 2008 | 450 AJ | | | $ 17,333 (a) | | |
| 4484841-001 | 0430 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1932ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0431 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0432 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0433 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0434 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0435 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0436 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0437 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1930ES | | | Returned | $ 4,500 | $ 3,500 |
| 4484841-001 | 0438 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0439 | 19 FT ELECTRIC SCISSOR LIFT | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0440 | 26" SCISSOR ELECTRIC | 2007 | 2646 | | | Returned | $ 5,000 | $ 4,000 |
| 4484841-001 | 0441 | 26FT SCISSOR ELECTRIC | 2007 | 2646 | | | Returned | $ 5,000 | $ 4,000 |
| 4484841-001 | 0484 | 40' ELEC KNUCKEL BOOM | 2007 | 40' ELECT | | | Returned | $ 10,000 | $ 8,000 |
| 4484841-003 | 0799 | ROAD BROOM LAYMOR | 04/16/08 | SWEEPMASTER | $ 15,000 | 12,000 | | | |
| 4484841-003 | 0639 | BUCKET 36" BACKHOE Q/C | 11/15/07 | 36 QCB | $ 400 | 300 | | | |
| 4484841-003 | 0640 | BUCKET 36" BACKHOE Q/C | 11/15/07 | 36 QCB | $ 400 | 300 | | | |
| 4484841-003 | 0641 | BUCKET 24" BACKHOE Q/C | 11/15/07 | 24 QCB | $ 400 | 300 | | | |
| 4484841-003 | 0642 | BUCKET 24" BACKHOE Q/C | 11/15/07 | 24 QCB | $ 400 | 300 | | | |
| 4484841-003 | 0643 | BUCKET 24" BACKHOE Q/C | 11/24/07 | 24 QCB | $ 400 | 300 | | | |
| 4484841-003 | 0698 | AUGER HEAD HYRO SKIDSTEER | 01/05/08 | X1975 | $ 1,000 | 750 | | | |
| 4484841-003 | 0862 | ARROW BOARD | 04/18/08 | W7TSP | | | Returned | $ 2,000 | 1,500 |
| 4484841-003 | 0863 | ARROW BOARD | 04/18/08 | W7TSP | | | Returned | $ 2,000 | 1,500 |
| 4484841-003 | 0712 | 6KW GENERATOR | 01-20-08 | GA6H | $ 900 | 500 | | | |

Exhibit ___A___

| Asset # | Sub # | Description | Mfr | Date | Model | Rate | Qty | Status | Value | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 4484841-003 | 0713 | GENERATOR 6KW | MULT | 01-20-08 | GA6H | $ 900 | 500 | | $ 900 | 400 |
| 4484841-003 | 0821 | GENERATOR 6.5KW EXTRA QUIET | HOND | 2008 | EU6500ISA | $ 900 | 500 | | $ 900 | 400 |
| 4484841-003 | 0592 | TAMPER 4 CYCLE | WEBE | 10/19/2003 | SRV-82 | $ 900 | | Returned | $ 900 | 400 |
| 4484841-003 | 0632 | TAMPER 4 CYCLE | WEBE | 110507 | SRV62 | $ 800 | 500 | Returned | | 400 |
| 4484841-003 | 0788 | TAMPER 4 CYCLE 6" SHOE | MO | 03/31/08 | MTR-40 | $ 900 | 500 | | | |
| 4484841-003 | 0789 | TAMPER 4 CYCLE 6" SHOE | MO | 04/17/08 | MTR-40 | $ 900 | 500 | | | |
| 4484841-003 | 0714 | LOG SPLITTER 34 TON | GEAR | 01/28/08 | 34 TON | $ 1,200 | 7,500 | | | |
| 4484841-003 | 0855 | WORK BASKET 8' | STAR | 03/08 | 1208 | $ 500 | 250 | | | |
| 4484841-003 | 0923 | WORK BASKET 8' | STAR | | | $ 500 | 250 | | | |
| 5447369-001 | 0388 | TRENCHER WALK BEHIND | DITC | 2007 | 1030H | $ 3,500 | 2,500 | | | |
| 5447369-001 | 0389 | TRENCHER WALK BEHIND | DITC | 2007 | 1030HV | $ 3,500 | 2,500 | | | |
| 5447370-001 | 0685 | TRENCHER WALK BEHIND | DITC | 03/14/08 | 1030 | $ 3,500 | 2,500 | To Be Returned (c) | $ 15,000 | 10,000 |
| 5447370-001 | 0683 | TRENCHER RIDE ON | DITC | 2007 | RT140 | | | | | |
| 5454965-001 | 0789 | TRENCHER WALK BEHIND | DITC | 03/21/08 | 1030 | $ 3,500 | 2,500 | | | |
| 5454965-001 | 0788 | TRENCHER WALK BEHIND | DITC | 03/21/08 | 1030 | $ 3,500 | 2,500 | | | |
| 5454968-031 | 0824 | TRENCHER RIDE ON ROCK TEETH | DITC | 03/12/08 | RT-49 | | | Returned | $ 15,000 | 10,000 |
| 5454968-031 | 0835 | TRENCHER RIDE ON ROCK TEETH | DITC | 040808 | RT-49 | | | Returned | $ 15,000 | 10,000 |
| 5454968-031 | 0794 | TRENCHER RIDE ON (LARGE) | DITC | 05/08 | RT 95 | | | Returned | $ 25,000 | 20,000 |
| 5454968-031 | 0834 | MINI SKIDSTEER COMBO D/W | DITC | 05/08 | SK 836 | | | | $ 14,500 | 12,000 |
| 5522255-031 | 0543 | 8000# WAREHOUSE FORKLIFT | MITS | 08/28/2007 | FG25 N | | | Returned | $ 10,000 | 7,500 |
| 5522255-031 | 0542 | 8000# WAREHOUSE FORKLIFT | MITS | 08/28/2007 | FG25N-LP | | | Returned | $ 10,000 | 7,500 |
| 5522255-031 | 0544 | 8000# WAREHOUSE FORKLIFT | MITS | 06/28/2007 | FG25N | | | To Be Returned (c) | $ 10,000 | 7,500 |
| 5522255-002 | 0718 | 5000# WAREHOUSE FORKLIFT QUAD | MITS | 01/06/08 | FG-30 | $ 15,500 | 10,000 | Returned (c) | $ 15,500 | 10,000 |
| 5522255-002 | 0798 | 5000# WAREHOUSE FORKLIFT QUAD | MITS | 01/15/08 | FG-30N | | | | | |
| 5522255-031 | 0330 | 5000# WAREHOUSE FORKLIFT | MITS | 2008 | FG294 | | | To Be Returned (c) | $ 10,000 | 7,500 |
| 5522255-031 | 0332 | 5000# WAREHOUSE FORKLIFT | MITS | 2008 | FG-23N | | | Returned | $ 10,000 | 7,500 |
| 8323934-001 | 0508 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0509 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0510 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0511 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0512 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0513 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0514 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0515 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0516 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0517 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0546 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0547 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0548 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0549 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | | |
| 8323934-001 | 0550 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | | |

| Asset No. | Item No. | Description | Mfr | Date | Model | $ | $ | Status | To Be Returned $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8323934-001 | 0551 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | 5,000 | 4,500 | | | - | - |
| 8323934-001 | 0552 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | 5,000 | 4,500 | | | - | - |
| 8323934-001 | 0528 | 26FT NARROW ELECTRIC SCISSOR | GENI | 2007 | GS-2632 | 7,500 | 5,500 | | | - | - |
| 8323934-001 | 0529 | 26FT NARROW ELECTRIC SCISSOR | GENI | 2007 | GS-2632 | 7,500 | 5,500 | | | - | - |
| 8323934-001 | 0620 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | To Be Returned (c) | | 7,500 | 5,000 |
| 8323934-001 | 0626 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | | 7,500 | 5,000 |
| 8323934-001 | 0618 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | | 7,500 | 5,000 |
| 8323934-001 | 0619 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | | 7,500 | 5,000 |
| 8323934-001 | 0621 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | | 7,500 | 5,000 |
| 8323934-001 | 0627 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | | 7,500 | 5,000 |
| 8323934-001 | 0523 | PERSONAL LIFT | GENI | 2007 | AWP-25S | | | | | | |
| 8323934-001 | 0522 | 40' STRAIGHT BOOM 4X2 DIF WELD | GENI | 09/04/07 | S-40 WELD | | | Returned | | 19,000 | 15,000 |
| 8323934-001 | 0534 | 40' STRAIGHT BOOM 4X2 DIF WELD | GENI | 2007 | S40 WELD | | | Returned | | 19,000 | 15,000 |
| 8323934-001 | 0535 | 40' STRAIGHT BOOM 4X2 DIF WELD | GENI | 08/04/07 | S40 | | | Returned | | 19,000 | 15,000 |
| 8323934-001 | 0524 | 34' KNUCKLE BOOM DIF 4X4 | GENI | 06/06/07 | 34/22 | 18,500 | 14,000 | | | - | - |
| 8323934-001 | 0532 | 34' KNUCKLE BOOM DIF 4X4 | GENI | 2007 | Z-34/22 | | | Returned | | 18,500 | 14,000 |
| 8323934-001 | 0561 | 40' STRAIGHT BOOMLIFT DIESEL | GENI | 07/24/07 | S-40 | 45,000 | 35,000 | | | - | - |
| 8323934-001 | 0533 | 60' KNUCKLE BOOMLIFT DIF 4X2 | GENI | 2007 | Z-60/34 | | | Returned | | 45,000 | 35,000 |
| 8323934-001 | 0562 | 60' STRAIGHT BOOMLIFT DIF | GENI | 07/25/07 | S60 | 45,000 | 35,000 | | | - | - |
| 8323934-001 | 0563 | 60' STRAIGHT BOOM LIFT DIF | GENI | 2007 | S60 | | | Returned | | 45,000 | 35,000 |
| 8323934-001 | 0541 | 45' KNUCKLE BOOM DIF 4X4 | GENI | 08/14/07 | Z-45/25 | | | Returned | | 19,000 | 15,000 |
| 8323934-001 | 0531 | 45' KNUCKLE BOOM DIF 4X4 | GENI | 07/03/07 | Z-45/25 | | | Returned | | 19,000 | 15,000 |
| 8379292-001 | 0786 | 6" BRUSH CHIPPER | VERM | 03/21/08 | BC600XL | 4,500 | 3,500 | | | | |
| 8379292-001 | 0787 | STUMP GRINDER HYDRAULIC | VERM | 03/21/08 | SC252 | 4,500 | 3,500 | | | | |
| 8403301-001 | 0921 | WAREHOUSE ELECTRIC FORKLIFT 8K | MITS | 08/08 | FBC30NAC | | | Returned | | 15,000 | 12,000 |
| 9638987-001 | 0162 | 4 X 4 BACKHOE 4 IN 1 EXT DIG | KOM | 2004 | WB-140 | 22,000 | 16,000 | | | | |
| 9638988-001 | 0341 | 3 YARD WHEEL LOADER | KOM | 2005 | WA-250 | | | Returned | | 45,000 | 35,000 |
| 9638989-001 | 0246 | SKIDSTEER | KOM | 2005 | SK 815 T | 10,000 | 7,500 | | | | |
| | | | | | | $ 375,500 | $ 301,250 | | $ 110,200 | $ 512,200 | $ 384,200 |

7613.79

Adequate Protection

(a) Item Sold. Proceeds not paid over to GE Capital.

Action Equipment Rental
Bank of America-Debt Allocation

| Contract # | Asset Number | Payment | Model | Description | Keepers | | Proceeds Rec. | Non-Keepers | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market Value | Liquidatio Value | | Market Value | Liquid. Value |
| 40142213 | 236 | $621.77 | GEHL SL5640E S/N | GEHL SL5640E S/N | $ 15,000 | $ 12,000 | | | |
| | | | 056400050B407 | 056400050B407 | | | | | |
| 40171164 | 266 | $770.03 | GEHL RS5 S/N | GEHL RS5 S/N | $ 23,000 | $ 19,500 | | | |
| | | | RS519DY0650263 | RS519DY0650263 | | | | | |
| 40171165 | 266 | $768.04 | GEHL RS5 S/N | GEHL RS5 S/N | $ 23,000 | $ 19,500 | | | |
| | | | RS519DY0550234 | RS519DY0550234 | | | | | |
| 40171166 | 266 | $768.04 | GEHL RS5 S/N | GEHL RS5 S/N | $ 23,000 | $ 19,500 | | | |
| | | | RS519DY0550231 | RS519DY0550231 | | | | | |
| 40171167 | 266 | $782.27 | GEHL RS5 S/N | GEHL RS5 S/N | $ 23,000 | $ 19,500 | | | |
| | | | RS519DY0950395 | RS519DY0950395 | | | | | |
| 40171168 | 266 | $976.75 | GEHL RS5 S/N RS5JX1012897 | GEHL RS5 S/N RS5JX1012897 | $ 23,000 | $ 19,500 | | | |
| 40171169 | 176 | $911.17 | GEHL RS5 S/N RS5JX0912845 | GEHL RS5 S/N RS5JX0912845 | | | $ 15,055.00 | $ 20,000 | $ 15,055 |
| 40173608 | 181 | $976.75 | GEHL RS5 S/N RS5JX1212946 | GEHL RS5 S/N RS5JX1212946 | | | $ 15,055.00 | $ 20,000 | $ 15,055 |
| 40174609 | 266 | $976.75 | GEHL RS5 S/N RS5JX1212944 | GEHL RS5 S/N RS5JX1212944 | $ 23,000 | $ 19,500 | | | |
| 40174610 | 170 | $785.81 | GEHL RS5 S/N RS519Y0950400 | GEHL RS5 S/N RS519Y0950400 | | | $ 18,257.55 | $ 23,000 | $ 18,257 |
| 40174661 | 266 | $804.58 | GEHL RS5 S/N RS519DY0950394 | GEHL RS5 S/N RS519DY0950394 | $ 23,000 | $ 19,500 | | | |
| 40179053 | 297 | $1,497.15 | GEHL DL12 S/N 12H480X1253414 | GEHL DL12 S/N 12H480X1253414 | $ - | $ - | $ 38,100.00 | $ 48,000 | $ 36,100 |
| 4437987 | 184 | | HD-110-HV | 69" DOUBLE DRUM ROLLER 1898.1 Hours | $ 30,000 | $ 22,000 | | | |
| | | | | | $ 206,000 | $ 170,500 | $ 84,468 | $ 111,000 | $ 84,467 |

Action Equipment Rental
Gehl-Debt Allocation

| Contract # | Asset Number | Payment | Model | Year | Balance | Description | Keeper | | Proceeds Rec. | Non-Keeper | | Deficiency |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Market Value | Liquidation Value | | Market Value | Liquid Value | |
| 40081986 | 113 | $1,291.46 | GEHL RS8-44 S/N RS844JW0915571 | | $18,242.70 | GEHL RS8-44 S/N RS844JW0915571 | $ 22,000.00 | $ 17,000.00 | | | | |
| 40084304 | 113 | $1,453.90 | GEHL RS8-42 S/N RS842JW0915579 | | $20,606.60 | GEHL RS8-42 S/N RS842JW0915579 | $ 22,000.00 | $ 17,000.00 | | | | |
| 40091472 | 113 | $1,453.90 | GEHL RS8 S/N RS842JW0915570 | | $20,606.60 | GEHL RS8 S/N RS842JW0915570 | $ 22,000.00 | $ 17,000.00 | | | | |
| 40101107 | 33 | $2,623.67 | GEHL RS8-42 S/N RS842JX0315811 | | $15,327.95 | GEHL RS8-42 S/N RS842JX0315811 | | | $ 16,427.65 | | | $ (1,099.07) |
| 40101109 | 33 | $2,623.67 | GEHL RS8-42 S/N RS842JX0315812 | | $13,891.06 | GEHL RS8-42 S/N RS842JX0315812 | | | $ 17,842.50 | | | $ (3,920.64) |
| 40102980 | 297 | $2,098.07 | GEHL DL10H55 S/N 10H55IW0640613 | | $44,016.59 | GEHL DL10H55 S/N 10H55IW0640613 | $ 30,000.00 | $ 20,000.00 | | | | |
| 40084574 | 16 | $1,528.74 | GEHL RS8-42 S/N RS842JX0315826 | | $24,382.39 | GEHL RS8-42 S/N RS842JX0315826 | | | $ 16,885.00 | | | $ 17,497.39 |
| 40106200 | 288 | $1,528.74 | GEHL RS8 S/N RS842JX0315827 | | $32,622.02 | GEHL RS8 S/N RS842JX0315827 | Damaged Insurance Claim Pending Recibos from Keepers | | | 22000 | 17600 | |
| 40123909 | 76 | $1,783.56 | GEHL RS8 S/N RS842JX0315880 | | $29,878.58 | GEHL RS8 S/N RS842JX0315880 | | | $ 16,427.50 | | | $ 13,451.08 |
| 40123812 | 78 | $1,783.56 | GEHL RS8 S/N RS842JX0415847 | | $28,526.38 | GEHL RS8 S/N RS842JX0415847 | | | $ 17,800.00 | | | $ 10,726.38 |
| 40123817 | 77 | $1,783.56 | GEHL RS8 S/N RS842JX0315877 | | $28,978.58 | GEHL RS8 S/N RS842JX0315877 | | | $ 17,342.50 | | | $ 11,636.08 |

Exhibit A

Page 6

| | | | | | |
|---|---|---|---|---|---|
| 40123818 | 297 | GEHL SL6640 S/N 06640LO0 604891 $692.68 | GEHL SL6640 S/N 06640L00604891 $17,990.35 | $15,000.00 | $12,000.00 |
| 40128149 | 297 | GEHL GE373 S/N AD03917 $797.69 | GEHL GE373 S/N AD03917 $20,699.84 | $15,000.00 | $12,000.00 |
| 40143306 | 3 | GEHL RS5 S/N ASSAX0R8 2770 $2,282.14 | GEHL RS5 S/N ASSAX0R82770 $40,596.21 | | |
| 40142224 | 104 | GEHL RS5 S/N RS51DW0580199 $3,003.48 | GEHL RS5 S/N RS51DW0580199 $16,117.23 | | |
| 40145498 | 291 | GEHL DL10 S/N 10H551W 0540605 $1,618.65 | GEHL DL10 S/N 10H551W0540605 $74,237.40 | $30,000.00 | $25,000.00 |
| 40174607 | 178 | GEHL RS6 S/N RS634V08 21241 $1,053.04 | GEHL RS6 S/N RS634V0821241 $15,049.72 | | |
| 40174612 | 177 | GEHL RS6 S/N RS634V03 21227 $3,836.24 | GEHL RS6 S/N RS634V0321227 $33,314.90 | | |
| 40174623 | 297 | $0.00 SALES TAX | $17,067.36 SALES TAX | | |
| 40179055 | 113 | GEHL RS8 S/N RS844VX1 116247 $1,092.98 | GEHL RS8 S/N RS844X1116247 $53,734.65 | $22,000.00 | $17,000.00 |
| 40179056 | 183 | GEHL RS8 S/N RS844X3 016180 $1,092.98 | GEHL RS8 S/N RS844X3016180 $51,023.68 | | |
| 40179360 | 113 | $0.00 SALES TAX | $5,575.68 SALES TAX | | |
| 40187109 | 266 | GEHL SL540E 05640P00 509645 $593.75 | GEHL SL540E S/N 05640P00509645 $29,125.00 | $15,000.00 | $10,000.00 |
| 40187110 | 236 | GEHL SL540E 05640T00 509644 $593.75 | GEHL SL540E S/N 05640T00509644 $28,539.32 | $15,000.00 | $10,000.00 |

Exhibit ___A___

Page ___8___

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40187111 | 236 | GEHL SL540E S/N 05640C00509643 | $593.75 | $28,539.32 | GEHL SL540E S/N 05640C00509643 | $ 15,000.00 | $ 10,000.00 | $ 17,929.00 |
| | | | | | | | | $ 19,877.68 |
| 40187112 | 236 | GEHL SL640E S/N 06640V00507254 | $629.84 | $30,257.06 | GEHL SL640E S/N 06640V00507254 | $ 15,000.00 | $ 10,000.00 | |
| | | | | | | | | |
| 40187113 | 231 | GEHL RSS-34 S/N RS53X121.3946 | $1,143.08 | $25,785.80 | GEHL RSS-34 S/N RS53X121.3946 | | | $ 19,285.50 |
| 40187114 | 210 | GEHL RSS-34 S/N RS53X091.2846 | $1,146.74 | $36,520.18 | GEHL RSS-34 S/N RS53X091.2846 | | | $ 17,942.50 |
| 40187115 | 266 | GEHL RSS-34 S/N RS5JX091.2847 | $1,146.74 | $54,265.89 | GEHL RSS-34 S/N RS5JX091.2847 | $ 22,000.00 | $ 17,000.00 | |
| 40187116 | 227 | GEHL RSS-45 S/N RS53X121.2943 | $1,306.33 | $27,050.91 | GEHL RSS-45 S/N RS53X121.2943 | | | $ 13,005.71 |
| | | | | | | | | $ 15,055.05 |
| 40187117 | 266 | GEHL RSS-19 S/N RS519D020350515 | $1,011.48 | $47,900.26 | GEHL RSS-19 S/N RS519D020350515 | $ 23,000.00 | $ 19,000.00 | |
| 40187118 | 215 | GEHL RSS-19 S/N RS519D020350543 | $1,011.48 | $28,900.00 | GEHL RSS-19 S/N RS519D020350543 | | | $ 21,002.50 |
| 40187119 | 213 | GEHL RSS-19 S/N RS519D020350530 | $1,011.48 | $27,303.42 | GEHL RSS-19 S/N RS519D020350530 | | | $ 20,946.08 |
| 40187120 | 205 | GEHL RSS-19 S/N RS519D020350543 | $1,011.48 | $28,210.96 | GEHL RSS-19 S/N RS519D020350543 | | | $ 5,896.42 |
| | | | | | | | | $ 6,813.42 |
| 40188312 | 274 | SALES TAX | $2,278.16 | $23,764.49 | SALES TAX | | | $ 4,599.74 |
| RP 853 | 915 | RS8-42 | | | RS842X0816059 | $ 22,000.00 | | |
| RP 854 | 914 | RS8-42 | | | RS842X0816034 | $ 22,000.00 | | |
| CD1046006 | 1590 | RSS-19 | | | RS519Z21250608 | $ 23,000.00 | $ 17,000.00 | |
| | | | | | $ 350,000.00 | $ 268,500.00 | $ 299,397.50 | $ 17,000.00 |

Adequate Protection Payment $ 7,096.74
Adequate Protection Paid $ 7,158.00
(Over)/Under Paid (61.26)

Action Equipment Rental
Wells Fargo Debt Allocation

| Contract # | Asset Num | Description | Account # | Veh Info Year | Model | Serf | Hours | Cost Per Unit | Grand Total | Cap Contract Amount | Debt Allocation | Debt Elapsed | Cash Value | Proceeds Per |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/234 7/24/09 | 0900 | 19' SCISSORLIFT | 100 | 04/17/08 | GR-15 | GR05-011693 | 28.50 | 7,006.78 | $314,767.91 | $301,363.27 | $ 8,440.50 | $ 8,440.50 | 5,500 | 5,500 |
| | 0911 | 19' SCISSORLIFT | 300 | 7/08 | GR-15 | GR05-12877 | 47.60 | 189.55 | | | $ 8,440.50 | 8,440.50 | 6,500 | 6,500 |
| | 0712 | 19' SCISSORLIFT | 300 | 7/08 | GR-15 | GR06-12979 | 50.00 | 189.55 | | | $ 8,440.50 | 8,440.50 | 6,500 | 6,500 |
| | 0972 | 19' SCISSORLIFT | 300 | 7/08 | GS-1930 | GR06-12877 | 47.60 | 189.55 | | | $ 8,440.50 | 8,440.50 | 6,500 | 6,500 |
| | 0885 | 19 FT ELECTRIC SCISSOR LIFT | 300 | 7/23/2008 | GS-1930 | GS3007-A-090420 | 78.10 | 189.88 | | | $ 8,945.47 | 8,945.47 | 6,500 | 6,500 |
| | 0886 | 19 FT ELECTRIC SCISSOR LIFT | 300 | 7/23/2008 | GS-1930 | GS3007-A-090300 | 84.30 | 189.88 | | | $ 8,945.47 | 8,945.47 | 6,500 | 6,500 |
| | 0887 | 19 FT ELECTRIC SCISSOR LIFT | 300 | 7/23/2008 | GS-1930 | GS3007-A-090301 | 12.10 | 189.88 | | | $ 8,945.47 | 8,945.47 | 6,500 | 6,500 |
| | 0893 | 19 FT ELECTRIC SCISSOR LIFT | 300 | 7/23/08 | GS-1930 | GS3007A-090334 | 112.30 | 189.88 | | | $ 8,945.47 | 8,945.47 | 6,500 | 6,500 |
| | 0884 | 19 FT ELECTRIC SCISSOR LIFT | 100 | 7/23/08 | GS-1930 | GS3007A-090337 | 95.70 | 189.88 | | | $ 8,945.47 | 8,945.47 | 6,500 | 6,500 |
| | 0909 | 26 FT SCISSOR ELECTRIC | 300 | 7/23/2008 | GS-2646 | GS4606-99446 | 53.60 | 243.30 | | | $ 10,834.00 | 10,834.00 | 7,500 | 7,500 | 6,390 |
| | 0901 | 26 FT SCISSOR ELECTRIC | 300 | 7/22/2008 | GS-2646 | GS4606-99445 | 51.20 | 243.30 | | | $ 10,834.00 | 10,834.00 | 7,500 | 7,500 |
| | 0877 | 26 FT SCISSOR ELECTRIC | 300 | 7/22/2008 | GS-2646 | GS4606-93435 | 62.00 | 243.30 | | | $ 10,834.00 | 10,834.00 | 7,500 | 7,500 |
| | 0900 | 26FT ROUGH TERRAIN SCISSOR DSL | 300 | 7/22/2008 | NONMARGENE | GS8005-51948 | 418.50 | 527.97 | | | $ 23,510.02 | 23,510.02 | 12,000 | 12,000 | 11,328 |
| | 0882 | 26FT ROUGH TERRAIN SCISSOR DSL | 300 | 7/22/2008 | NONMARGENE | GS8005-51949 | 488.90 | 527.97 | | | $ 23,510.02 | 23,510.02 | 12,000 | 12,000 | 11,540 |
| | 0917 | 26FT ROUGH TERRAIN SCISSOR DSL | 300 | 7/22/2008 | NONMARGENE | GS8005-51944 | 504.40 | 527.97 | | | $ 23,510.02 | 23,510.02 | 10,000 | 10,000 |
| | 0921 | 32 FT ROUGH SCISSOR | 300 | 09/08 | NONMARGENE | 002467 | 636.40 | 527.97 | | | $ 23,510.02 | 23,510.02 | 10,000 | 10,000 |
| | 0824 | 32 ELECTRIC SCISSOR | 300 | 09/08 | GS-3246 | GS4606-93499 | 26.40 | 345.66 | | | $ 15,401.59 | 15,401.59 | 7,500 | 7,500 |
| | 0886 | 32 ELECTRIC SCISSOR | 300 | 09/08 | GS-3246 | GS4606-93529 | 66.00 | 345.66 | | | $ 15,401.59 | 15,401.59 | 7,500 | 7,500 |
| | 0894 | 32 ELECTRIC SCISSOR | 100 | 7/23/2008 | GS-3246 | GS4606-39559 | 79.90 | 345.66 | | | $ 15,401.59 | 15,401.59 | 9,500 | 9,500 |
| | 0910 | PERSONAL LIFT | 300 | 7/08 | AWP-30 | AWP06-82292 | 47.60 | 113.31 | | | $ 15,401.59 | 15,401.59 | | |
| 2016/06/0720 | | 32' SCISSORLIFT RT DSL | | | 377,261 | | | 3,001.25 | $148,526.96 | | $ 30,601.72 | 30,601.72 | | |
| | | 32' SCISSORLIFT RT OFF ROAD OUTRIG | | | 377,261 | 5021310 | 490.50 | 757.52 | | | | | 13,000 | 13,000 | 14,885 |
| | 0868 | 37' SCISSORLIFT RT OFF CUTRIG | 300 | 09/10/08 | 377,261 | 8981386 | 611.30 | 757.52 | | | $ 38,801.72 | 38,801.72 | | | 14,460 |
| 2016/06/0744 | 0022 | VACUUM 800 GALLON TOWABLE | 300 | 09/16/08 | FX86-500 | CMWF/490/0C60000004 | 594.00 | 1,123.81 | $ 43,211.62 | | $ 43,211.62 | 43,211.62 | 504.00 | 25,000 | 25,000 |
| 10/16/06/0710 | 0174 | 67' DOUBLE DRUM ROLLER | 300 | 2006 | VAT-200 | JC81100031 | 87.30 | 2,612.85 | $ 92,446.73 | | $ 15,373.94 | 15,373.94 | 9,500 | 9,500 |
| | 0172 | 67' PAD DRUM ROLLER | 100 | 2006 | VA-75-D | JKC3442707 | 877.55 | 1,452.57 | | | $ 38,128.34 | 38,128.34 | 20,000 | 20,000 | 22,090 |
| | 0172 | 67' PAD DRUM ROLLER | | 2006 | VA-75-D | | 844.60 | 1,452.57 | | | | | | |
| 2016/06/0701 | | 800 GALLON WATER WAGON | | | EXP-800-S | 34717-A000023 | | 1,453.48 | $ 69,098.54 | | | | | |
| | 3527 | 800 GALLON WATER WAGON | 100 | 05/15/08 | EXP-800S | 34729-A000005 | | 145.33 | | | $ 8,969.95 | 8,969.95 | 4,500 | 4,500 |
| | 0445 | 800 GALLON WATER WAGON | 100 | 05/08 | EXP-800-S | 59/7B1420A0000033 | | 145.33 | | | $ 8,969.95 | 8,969.95 | 5,000 | 5,000 |
| | 0445 | 800 GALLON WATER WAGON | 100 | 05/08 | EXP-800-S | 59/7B1420A0000065 | | 145.33 | | | $ 8,969.95 | 8,969.95 | 5,000 | 5,000 |
| | 0790 | TRASH PUMP 3X | 100 | 04/17/08 | RT-40 | CARXFT-03457000184 | 286.60 | 694.43 | | | $ 32,999.43 | 32,999.43 | 15,000 | 15,000 |
| | 0790 | EQUIPMENT TRAILER | 100 | 04/17/08 | FT-10 | SF3W1H42FT100273 | | 178.61 | | | $ 3,968.69 | 3,968.69 | 4,000 | 4,000 |
| 2016/06/0709 | 0669 | 9000 GALLON WATER TRUCK | 300 | 04/01/08 | KX3A | | | 1,679.30 | $ 18,226.01 | | | | | |
| | 1247 | DELIVERY GOOSENECK RETAIL | 200 | | FELL | SF3W1H42FT100273 | | 264.31 | | | $ 3,968.69 | 3,968.69 | 7,500 | 7,500 | 5,000 |
| 2006/04/15 | 0500 | LIGHT TOWER 4000 WATT | 600 | 06/06 | DU | NLP/DL/OM | 694.30 | 1,728.22 | $ 57,361.78 | | $ 5,738.18 | 5,738.18 | 3,000 | 3,000 |
| Greater Bay | 0867 | LIGHT TOWER 4000 WATT | 100 | 06/06 | DU | NLP/DL/OM | 831.50 | 1,728.80 | | | $ 5,738.18 | 5,738.18 | 4,000 | 4,000 |
| Wells Fargo Capital Finance | 0859 | LIGHT TOWER 4000 WATT | 100 | 06/06 | DU | NLP/DL/OM | 1,519.40 | 172.50 | | | $ 5,738.18 | 5,738.18 | 4,000 | 4,000 |
| | 0859 | LIGHT TOWER 4000 WATT | 100 | 06/06 | DU | NLP/DL/OM | 1,485.50 | 172.50 | | | $ 5,738.18 | 5,738.18 | 4,000 | 4,000 |
| | 0862 | LIGHT TOWER 4000 WATT | 100 | 06/06 | DU | NLP/DL/OM | 755.70 | 172.50 | | | $ 5,738.18 | 5,738.18 | 4,000 | 4,000 |
| | 0862 | LIGHT TOWER 4000 WATT | 100 | 06/06 | DU | NLP/DL/OM | 805.30 | 172.50 | | | $ 5,738.18 | 5,738.18 | 4,000 | 4,000 |
| | 0864 | LIGHT TOWER 4000 WATT | 200 | 06/06 | DU | NLP/DL/OM | 1,233.90 | 172.90 | | | $ 5,738.18 | 5,738.18 | 4,000 | 4,000 |
| | 0538 | 185 CFM AIR COMPRESSOR | 100 | 02/0007 | B4-B84478 | PO01955 | 691.30 | 1,056.27 | $ 35,467.51 | | $ 9,203.62 | 9,203.62 | 7,500 | 7,500 |
| 2006/02/17 | 0585 | 185 CFM AIR COMPRESSOR | 100 | 02/0007 | B4-B84560 | PO01855 | 657.50 | 273.94 | | | $ 2,023.82 | 2,023.82 | 12,500 | 12,500 | 22,890 |
| Wells Fargo Capital Finance | 0538 | 600KW GENERATOR | 100 | 2007 | 60 KW | 1470600824 | 2,328.70 | 509.59 | | | $ 17,077.91 | 17,077.91 | | |
| 90/14/22/8-000 | 9159 | 6X7 PAD FOOT ROLLER | 200 | 2008 | VM-132 | 12/H40X1236C413 | 1,706.40 | 2,612.68 | $ 23,135.14 | | $ 23,135.14 | 23,135.14 | | |
| | 113 | 113 (SEH4, CL12 | | | | | | | | | | 71,734.65 | | |
| 40/17/0/54 | | | | | | | | | | | | $ 410,000 | 48,000 | 320,500 | 22,890 |
| | | | | | | | | | | | | | | 132,413 |

Action Equipment Rental
Peoples-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Repo Market Value | Repo Liquid Value | Proceeds Rec. | Non-repo Market Value | Non-repo Liquid Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1887-001 | 0731 | 28FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS3268RT | GS4008-50887 | | | $ 9,500 (a) | | |
| | 0731 | 28FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS3268RT | GS4008-50868 | | | $ 9,500 (a) | | |
| | 0732 | 28FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS3268RT | GS4008-50853 | | | $ 9,500 (a) | | |
| | 0734 | 28FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS3268RT | GS4008-50854 | | | $ 9,500 (a) | | |
| | 0733 | 28FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS3268RT | GS4008-50851 | | | $ 8,508 (a) | | |
| | 0746 | 32' SCISSORLIFT RT 4X4 DSL | 100 | 2008 | GS3268 | GS6008-50864 | $ 15,500 | 12,500 | | | |
| | 0747 | 32' SCISSORLIFT RT 4X4 DSL | 100 | 2008 | GS3268 | GS6008-50866 | $ 15,500 | 12,500 | | | |
| | 0749 | 32' SCISSORLIFT RT 4X4 DSL | 100 | 2008 | GS3268 | GS6008-50890 | $ 15,500 | 12,500 | | | |
| | 0748 | 32' SCISSORLIFT RT 4X4 DSL | 100 | 2008 | GS3268 | GS6008-50862 | $ 15,500 | 12,500 | | | |
| | 0740 | 28 FT SCISSOR ELECTRIC | 100 | 2008 | GS2646 | GS4608-92157 | | | | | |
| | 0741 | 28 FT SCISSOR ELECTRIC | 100 | 2008 | GS2646 | GS4608-92234 | | | | $ 7,500 | $ 5,500 |
| | 0739 | 28 FT SCISSOR ELECTRIC | 100 | 2008 | GS2646 | GS4608-90173 | | | | $ 7,500 | $ 5,500 |
| | 0738 | 28 FT SCISSOR ELECTRIC | 100 | 2008 | GS2646 | GS4608-90264 | | | | $ 7,500 | $ 5,500 |
| | 0735 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS-2646 | GS4608-90199 | $ 7,500 | 5,500 | | | |
| | 0736 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS-2946 | GS4608-90202 | $ 7,500 | 5,500 | | | |
| | 0737 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS-2646 | GS4608-90207 | $ 7,500 | 5,500 | | | |
| | 0738 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS-2846 | GS4608-90162 | $ 7,500 | 5,500 | | | |
| | 0750 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS-2846 | GS4608-90197 | $ 7,500 | 5,500 | | | |
| | 0751 | 32' ELECTRIC SCISSOR | 100 | 2008 | GS-3246 | GS4609-90331 | $ 10,500 | 8,500 | | | |
| | 0780 | 32' ELECTRIC SCISSOR | 100 | 2008 | GS-3245 | 91007 | $ 10,500 | 8,500 | | | |
| | 0792 | 30' ELECT KNUCKLE BOOM NARROW | 100 | 2008 | Z-30/20 N | 230N08-11388 | $ 8,500 | 8,500 | | | |
| | 0768 | 34' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | Z-34/22 RT | 17534 | $ 26,000 | 22,500 | | | |
| | 0769 | 34' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | Z-34/22 | Z3408-7111 | $ 26,000 | 22,500 | | | |
| | 0742 | 40' STRAIGHT BOOMLIFT DIESEL | 100 | 2008 | S40 | Z3408-7108 | $ 26,000 | 22,500 | | | |
| | 0743 | 40' STRAIGHT BOOMLIFT DIESEL | 100 | 2008 | S40 | S4008-14176 | $ 29,000 | 24,000 | | | |
| | 0744 | 40' STRAIGHT BOOMLIFT DIESEL | 100 | 2008 | S-40 | S4008-14177 | $ 29,000 | 24,000 | | | |
| | 0745 | 40' STRAIGHT BOOMLIFT DIESEL | 100 | 2008 | S-40 | S4008-14179 | $ 29,000 | 24,000 | | | |
| | 0727 | 45' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | S-40 | S4008-14180 | $ 29,000 | 24,000 | | | |
| | 0728 | 45' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | Z45/25 DF | Z452508A-35759 | $ 29,000 | 24,000 | | | |
| | 0729 | 45' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | Z45/25 | Z452508A-35755 | $ 29,000 | 24,000 | | | |
| | 0778 | 45' ELECTRIC KNUCKLE BOOMLIFT | 200 | 2008 | Z45/25 | Z452508a-35715 | $ 29,000 | 24,000 | | | |
| | 0726 | 45' KNUCKLE BOOM D/F 2WD IND | 100 | 2008 | Z45/25DC | 452508a-36333 | $ 29,000 | 24,000 | | | |
| | 0725 | 45' KNUCKLE BOOM D/F 2WD IND | 100 | 2008 | Z45/25 DF | 35730 | $ 29,000 | 24,000 | | | |
| | 0753 | 60' KNUCKLE BOOMLIFT D/F 4X2 | 100 | 2008 | Z45/25 | 35737 | $ 29,000 | 24,000 | | | |
| | 0724 | 60' STRAIGHT BOOM DSL-GEN 2WD | 100 | 2008 | Z60/34 | Z9508-8429 | $ 38,000 | 32,000 | | | |
| | 0723 | 65' STRAIGHT BOOM DSL-GEN 2WD | 100 | 2008 | S60 | 17534 | $ 38,000 | 32,000 | | | |
| | | | | 2008 | S-65 | 17536 | $ 45,000 | 38,000 | | | |
| | | | | | | | $ 609,500 | 504,000 | | $ 22,500 | $ 16,500 |

(a) Proceeds not paid to Peoples.

Action Equipment Rental
National City-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Market Value | Liquid. Value | Proceeds Rec | Market Value | Liquid. Value |
| 103714000 | 0601 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 12/22/2007 | GS-2668 | GS3608-60720 | | | $ - | $ 10,000 | $ 7,500 |
| | 0602 | 26FT ROUGH TERRAIN SCISSOR DSL | 400 | 12/22/2007 | GS-2668 | GS3608-50721 | | | $ - | $ 10,000 | $ 7,500 |
| | 0617 | 26FT ROUGH TERRAIN SCISSOR DSL | 300 | 11/05/07 | GS-2668 | gs3608-50718 | | | $ - | $ 10,000 | $ 7,500 |
| | 0618 | 26FT ROUGH TERRAIN SCISSOR DSL | 400 | 11/05/07 | GS-2568 | gs3608-50729 | | | $ - | $ 10,000 | $ 7,500 |
| | 0619 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 11/05/07 | GS-2568 | gs4608-50727 | | | $ - | $ 10,000 | $ 7,500 |
| | 0620 | 26FT ROUGH TERRAIN SCISSOR DSL | 300 | 11/05/07 | GS-2568 | gs4608-50727 | | | $ - | $ 10,000 | $ 7,500 |
| | 0621 | 26FT ROUGH TERRAIN SCISSOR DSL | 400 | 11/05/07 | GS-2568 | gs4608-50728 | | | $ - | $ 10,000 | $ 7,500 |
| | 0625 | 26FT ROUGH TERRAIN SCISSOR DSL | 400 | 11/05/07 | GS-2568 | gs3608-50725 | | | $ - | $ 10,000 | $ 7,500 |
| | 0626 | 26FT ROUGH TERRAIN SCISSOR DSL | 300 | 11/05/07 | GS-2568 | gs3608-50724 | | | $ - | $ 10,000 | $ 7,500 |
| | 0627 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 11/05/07 | GS-2668 | gs4608-50723 | | | $ - | $ 10,000 | $ 7,500 |
| | 0603 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | GS2632 | GS3208-89177 | $ 7,500 | 6,500 | | | |
| | 0604 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | S2632 | GS3208-89174 | $ 7,500 | 6,500 | | | |
| | 0605 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | S2632 | GS3208-89162 | $ 7,500 | 6,500 | | | |
| | 0606 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | S2632 | GS3208-89195 | $ 7,500 | 6,500 | | | |
| | 0607 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | S2632 | GS3208-89175 | $ 7,500 | 6,500 | | | |
| | 0608 | 26FT NARROW ELECTRIC SCISSOR | 300 | 10/22/2007 | S2632 | GS3208-89181 | $ 7,500 | 6,500 | | | |
| | 0628 | 26FT NARROW ELECTRIC SCISSOR | 300 | 11/05/07 | GS2632 | gs3208-089224 | $ 7,500 | 6,500 | | | |
| | 0623 | 32' ELECTRIC SCISSOR | 400 | 11/05/07 | GS3246 | gs4608-089051 | $ 8,500 | 7,500 | | | |
| | 0624 | 32' ELECTRIC SCISSOR | 400 | 11/05/07 | GS3246 | gs4608-089063 | $ 8,500 | 7,500 | | | |
| | | | | | | | $ 69,500 | $ 60,500 | $ - | $ 100,000 | $ 75,000 |

Exhibit ___A___

Page ___II___

Action Equipment Rental
Key Equipment-Debt Allocation

| | | | | | | | | | Keepers | | Non-Keepers | | |
| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Cost Per Unit | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58#11*28#8 | 02883 | 4 X 4 BACKHOE 4 IN 1 EX | 300 | 199 | 214#PILOT C3 | 0907080 | 2,389.00 | 11#8.38225 H | | | | $ 15,000 | $ 10,000 |
| | 02#9 | 82,000 LBS EXCAVATOR | 300 | 199 | JB-220-LC | SLPJ8220#0#21303040 | 2,843.19 | 4588.93735 H | | | $ 50,923 | | |
| | | | | | | | | | | | $ 50,000 | $ 15,000 | $ 10,000 |

Exhibit A

Page 12

Action Equipment Rental
FCC-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Keepers Market Value | Liquid Value | Proceeds Rec. | Non-Keepers Market Value | Liquid Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13697-002 | 0146 | 7500# MINI EXCAVATOR | 100 | 2005 | TB0135 | $ 10,500 | $ 7,500 | | | |
| | 0145 | TRACK SKID STEER LARGE | 400 | 2005 | TL-140 | $ 18,500 | $ 12,500 | | | |
| 13697-006 | 1322 | TRUCK - BIG RIG TRACTOR | 300 | 2005 | W900 | $ 35,000 | $ 25,000 | | | |
| | | Trailer | | 2005 | Trail Eze | $ 25,000 | $ 20,000 | | | |
| 13697-008 | | | | | | | | | | |
| CRAN | 9998 | CRANE TTS 870 B | IRONS | 1998 | TTS 870B | $ 150,000 | $ 100,000 | | | |
| 13697-007 | 1323 | TRUCK - BIG RIG TRACTOR | 200 | 2005 | W900 | $ 35,000 | $ 25,000 | | | |
| 13697-009 | 0943 | 7500# MINI EXCAVATOR "0" TAIL | 300 | 11/18/08 | TB138FRR | $ 25,000 | $ 20,000 | | | |
| 13697-010 | 0584 | PNEUMATIC RUBBER TIRE ROLLER | 300 | 08/30/07 | GRW15 | | | | $ 12,500 | 9,500 |
| | 1097 | 60' STRAIGHT BOOMLIFT D/F | 300 | 5460-11 | S60 | $ 15,000 | $ 10,000 | | | |
| | 1098 | 60' STRAIGHT BOOMLIFT D/F | 400 | 5460-12P | S60 | $ 15,000 | $ 10,000 | | | |
| | 0616 | 85' STRAIGHT BOOMLIFT D/F | 400 | 1999 -P11/S-85 | | $ 15,000 | $ 10,000 | | | |
| | 1239 | 4 X 4 SKIPLOADER 4 IN 1 BK 212 | 100 | 385-13 | 212 | | | | $ 12,500 | 9,500 |
| | 1136 | 4 X 4 BACKHOE 4 IN 1 SMALL JCB | 400 | 382-13 | 210S JCB | | | | $ 12,500 | 9,500 |
| | 1828 | 4 X 4 BACKHOE 4 IN 1 EXT DIG | 400 | MLS-653 | 214 | | | | $ 12,500 | 9,500 |
| | 1056 | REACH FORKLIFT 10K 44' | 400 | 827-12 | JCB 550 | | | $ 10,000 (a) | | |
| | 1057 | REACH FORKLIFT 10K 44' | 400 | 827-13 | JCB 550 | | | $ 10,000 (a) | | |
| | 1058 | REACH FORKLIFT 10K 44' | 100 | 827-15P | JCB 550 | | | $ 10,000 (a) | | |
| | 1039 | 6000# STRAIGHT MAST FORKLIFT | 100 | 226-22P | 930 | $ 12,500 | $ 9,500 | | | |
| | | | | | | $ 356,500 | $ 249,500 | $ 30,000 | $ 50,000 | 38,000 |

(a) Proceeds not paid to FCC.

Action Equipment Rental
Daimler Chrysler-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Cost Per Unit | Restated Market Value | Restated Liquid Value | Non-Restated Proceeds Rec. | Non-Restated Market Value | Non-Restated Liquid Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-0145288-000 | 0175 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2 2005 | 1FVACXDD66HV82086 | 2,565.10 | 713.62 | $ 30,000 | 21,000 | | | |
| | 0178 | 2000 GALLON WATER TRUCK | 400 | 2006 | M2-2106 | 1FVACXDD06HV82072 | 3,894.80 | 713.62 | | 21,000 | | $ 30,000 | $ 21,000 |
| | 0197 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2106 | 1FVACXDD06HV82073 | 4,081.40 | 713.62 | | | | | |
| | 0188 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2106 | 1FVACXDD26HV82084 | 7,037.30 | 713.62 | $ 30,000 | 21,000 | | $ 30,000 | $ 21,000 |
| 100-0147117D-000 | 0230 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2 | 1FACXDD16HV82092 | 2,321.50 | 771.26 | $ 30,000 | 21,000 | | | |
| | 0231 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2 | 1FVACXD26HV82098 | 2,984.40 | 771.26 | $ 30,000 | 21,000 | | | |
| 100-0160282-000 | 0450 | 5 YARD DUMP TRUCK | 100 | 2007 | M2 DUMP | 1FVACWDD57HW87593 | 1,892.20 | 752.46 | $ 30,000 | 21,000 | | $ 30,000 | $ 21,000 |
| 100-0147816-000 | 0242 | 5 YARD DUMP TRUCK | 100 | 2006 | M2106 | 1FVACXDD06HV82097 | 2,609.70 | 756.22 | $ 30,000 | 21,000 | | | |
| | | | | | | | | | $ 180,000 | $ 126,000 | | $ 60,000 | $ 42,000 |

Action Equipment Rental
American Bank-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keep Market Value | Liquid Value | Proceeds Rec. | Net Keep Market Value | Liquid Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101677 | 0228 | 47" DOUBLE DRUM ROLLER | 300 | 2006 | HD-12 | H1395176 | 835.90 | $ 12,500 | $ 9,500 | | | |
| | 0276 | 47" DOUBLE DRUM ROLLER | 100 | 2006 | HD-12 | H1395177 | 664.40 | $ 12,500 | $ 9,500 | | | |
| 102619 | | | | | | | | | | | | |
| 0355 | 0355 | 48" KNUCKLE BOOM 4X4 DIESEL | 100 | 2006 | Z-45/25 | Z45/25-31419 | 3,052.40 | | | $ 14,000 | $ 12,500 | $ 9,500 |
| 0356 | 0353 | 45" KNUCKLE BOOM 4X4 DIESEL | 100 | 2006 | Z-45/25 | Z45/25-11451 | 3,718.20 | | | $ 17,500 | $ 12,500 | $ 9,500 |
| 0426 | 0248 | 5000# EXCAVATOR HYDR BREAKER | 300 | 2006 | U8-313 | 350664 | | | | | $ 8,500 | $ 5,500 |
| 0725 | 0224 | 185 CFM AIR COMPRESSOR | 200 | 2006 | PDS185-S | B4-08542700 | 781.60 | | | | $ 8,500 | $ 6,500 |
| 0957 | 0237 | 25 KW GENERATOR | 400 | 2006 | SDG25S | 1235A70705 | 6,467.20 | | | | $ 7,000 | $ 5,500 |
| | | | | | | | | $ 25,000 | $ 19,000 | $ 31,500 | $ 49,000 | $ 36,500 |

Action Equipment Rental
Balboa-Debt Allocation

| Contract # 139887-000 0562 | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| | 0504 | GENERATOR 125 KW | 400 | 05/2007 | SDG1255 | 1266A60103 | 3,374.40 | $ 35,000.00 | $ 30,000.00 | | | |

Exhibit_____A
Page_____16

Action Equipment Rental
Ford-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Keepers | | Proceeds Rec. | Non Keepers | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Market Value | Liquid. Value | | Market Value | Liquid. Value |
| 45112908 | | F-450 Truck | | 2008 | F450 | $ 15,000 | $ 12,000 | | | |
| 43605195 | | Truck PU F150 | | 2008 | F-150 | $ 7,500 | $ 5,000 | | | |
| 44098274 | | F-450 Truck | | 2008 | F-450 | $ 15,000 | $ 12,000 | | | |
| 44952378 | | Truck UP F-150 | | 2006 | F-150 | | | | $ 7,500 | $ 5,000 |
| 44865409 | | F-350 TRUCK | | 2008 | F-350 | | | | $ 15,000 | $ 12,000 |
| 44748385 | | F-350 TRUCK | | 2008 | F-350 | $ 15,000 | $ 12,000 | | | |
| 42059859 | | F-350 | | 2007 | F-350 | $ 15,000 | $ 12,000 | | | |
| 43060816 | | TRUCK PU F-150 | | 2008 | F-150 | $ 7,500 | $ 5,000 | | | |
| 43613813 | | F-250 | | 2008 | F-250 | | | | $ 15,000 | $ 12,000 |
| 44852425 | | F-150 | | 2008 | F-150 | | | | $ 7,500 | $ 5,000 |
| 40501037 | | F-250 | | 2008 | F-250 | | | | $ 9,500 | $ 7,500 |
| | | | | | | $ 75,000 | $ 58,000 | $ - | $ 54,500 | $ 41,500 |

Action Equipment Rental
HCA-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid Value | Processors Proc. Market Value | Liquid Value |
| 003-0040932-6 | 0277 | 4 X 4 SKIPLOADER 4 IN 1 BUCKET | 300 | 2006 | 3CLL | 907870 | 506.40 | $ 17,000 | $ 14,000 | | |
| 003-0040932-4 | 0354 | 4 X 4 BACKHOE EXT DIG | 100 | 2006 | JCB 214 | 491405 | 1,740.10 | $ 22,000 | $ 15,000 | | |
| 003-0040932-5 | 0284 | 4 X 4 SKIPLOADER 4 IN 1 BUCKET | 400 | 2006 | 3CLL | 907811 | 148.70 | $ 17,000 | $ 14,000 | | |
| HCA-00569 5050 | 1404 | EXCAVATOR 12,500 LB YANMAR | 100 | 2005 | VIO55-5 | ymru1055r | | $ 17,000 | $ 14,000 | | |
| | | | | | | | | $ 73,000 | $ 57,000 | | |

Exhibit   A

Page   18

Action Equipment Rental
Diversified-Debt Allocation

| Contract # / Asset Num Description | Account # | Year | Model | Ser# | Hours | Keepers | | | Non-Keepers | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Market Value | Liquid Value | Proceeds Rec. | Market Value | Liquid Value |
| 170-0128937-001 | | | | | | | | | | |
| 0227    0200    59" DOUBLE DRUM ROLLER | 300 | 2006 | HD 70 | h1730200 | 736.90 | $ 33,000 | $ 29,700 | | | |
| 170-0128937-002 | | | | | | | | | | |
| 0177    66" SMOOTH DRUM ROLLER | 105 | 2008 | VM-75-D | JCB18000 | 1,063.30 | | | | $ 28,000 | $ 25,000 |
| 170-0128937-003 | | | | | | | | | | |
| EX01    0854    35,000 LBS EXCAVATOR WITH THUMB | 305 | 03/29/07 | T63114D | 514400780 | 1,848.90 | | | | $ 49,000 | $ 45,000 |
| | | | | | | $ 33,000 | $ 29,700 | | $ 77,000 | $ 70,000 |

Action Equipment Rental
Finacial Pacific-Debt Allocation

| Contract #<br>001-0547598-001 | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Market Value | Liquid Value | Proceeds Rec. | Non-Keepers Market Value | Liquid Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6907 | 500 AMP WELDER TOWABLE | 100 | 7/24/2008 | K24663.2 | U10305066 | 1,383.90 | | | | $ 5,000 | $ 3,500 |
| | 6908 | 500 AMP WELDER TOWABLE | 100 | 7/24/2008 | K24665.2 | U10305063 | 321.90 | | | Unit Stolen | Stolen | |
| | | | | | | | | | | | $ 5,000 | $ 3,500 |

Exhibit _____A_____

Page _____2D_____

## Action Equipment Rental
## CNH-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid Value | Proceeds Rec. | Market Value | Liquid Value |
| 61370001 | 0478 | 3 YARD WHEEL LOADER | 100 | 2007 | 621D | JEE0200454 | 1,641.00 | $ 50,000 | 45,000 | | | |
| 90451881 | 0428 | 4 X 4 SKIP LOADER | 300 | 2007 | 570MXT | JJG0380498 | 1,430.00 | $ 22,000 | 17,000 | | | |
| | 0429 | 4 X 4 SKIP LOADER | 100 | 2007 | 570MXT | JJG0380499 | 1,195.30 | $ 22,000 | 17,000 | | | |
| | | | | | | | | $ 94,000 | 79,000 | | | |

Action Equipment Rental
Sacramento Leasing-Debt Allocation

| Sac Leasing Info Contract # | Asset Number | Description | Account # | Year | Model | Se# | Assets Market Value | Liquid Value | Proceeds Rec. | Market Value | Liquid Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20072324 | | | | | | | | | | | |
| 0195 | 0586 | 4 X 4 BACKHOE EXT DIG | 400 | 09/01/07 | 580 | jjg0309699 | $ 17,500 | $ 14,500 | | | |
| 20072372 | | | | | | | | | | | |
| 0388 | 0588 | 30' ELECT KNUCKLE BOOM MANPOW | 200 | 28/02 | 3309 AJP | I802 | | | $ 12,2800 | $ 12,000 | $ 9,500 |
| 0357 | 0588 | 33 ft.3.5 SCISSOR LIFT 1 RT 4X4 DBL | 200 | 07/23/03 | 3368T3 | | | | $ 3,2003 | $ 5,000 | 4,000 |
| BE01 | 0539 | BREAKER BACKHOE 1000# | 100 | 06/05/2001 | UB 305 | 801228 | | | | | |
| VIBP | 0592 | VIBRA-PLATE HYDR B/H | 300 | 09/18/07 | UC-10-1 | 1107 | $ 4,000 | $ 3,000 | | $ 4,500 | 3,500 |
| 20072366 | | | | | | | | | | | |
| TR | 1237 | TRAIL KING TRAILER TK70HT-48 | 300 | 9419-13 | TK70HT-48 | 1TKA04821VM12746 | $ 17,000 | $ 15,000 | 17,000 | | |
| 20072366 | | | | | | | | | | | |
| 20072611 | 1394 | TRUCK - BIG RIG TRACTOR | 100 | 2000 | STERLING | 2FWJA3AVX1AH97525 | $ 12,500 | $ 10,000 | 17,000 | | |
| | 0993 | 36" POWER TROWEL | 400 | 2009 | 91145 | 91145 | $ 750 | 500 | | | |
| | 1507 | 36" POWER TROWEL | 400 | 2009 | 8436 | 91145 | $ 750 | 500 | | | |
| | 0973 | 2" SUB ELECT PUMP | 100 | 2009 | 8436 | T-6207766 | | | | $ 50 | 50 |
| | 0974 | 2" SUB ELECT PUMP | 100 | 2009 | HS2.4S | T-5207749 | $ 50 | 50 | | | |
| 0750 | 0965 | 2" TRASH PUMP | 200 | 2009 | HS2.4S | 011076 | $ 650 | 400 | | | |
| 0750 | 0966 | 2" TRASH PUMP | 400 | 2009 | EPT3-50HA | 011145 | $ 650 | 400 | | | |
| 0750 | 0967 | 2" TRASH PUMP | 400 | 2009 | EPT3-50HA | 011167 | $ 650 | 400 | | | |
| 0750 | 0968 | 2" TRASH PUMP | 400 | 2009 | EPT3-50HA | 011224 | $ 650 | 400 | | | |
| 0755 | 0969 | 3" TRASH PUMP | 400 | 2009 | EPT3-50HA | 021519 | $ 650 | 400 | | | |
| 0755 | 0970 | 3" TRASH PUMP | 300 | 2009 | EPT3-8HA | 021082 | $ 650 | 400 | | | |
| 0755 | 0971 | 3" TRASH PUMP | 300 | 2009 | EPT3-8HA | 021810 | $ 650 | 400 | | | |
| 0755 | 0972 | 3" TRASH PUMP | 400 | 2009 | EPT3-8HA | 021428 | $ 650 | 400 | | | |
| 0555 | 0975 | GENERATOR 8KW | 400 | 2009 | TPG3-6000HDX | 061018 | $ 850 | 650 | | | |
| 0555 | 0976 | GENERATOR 8KW | 400 | 2009 | TPG3-6000HDX | 061022 | $ 850 | 650 | | | |
| 0555 | 0977 | GENERATOR 8KW | 400 | 2009 | TGP3-6000HDX | 061019 | $ 850 | 650 | | | |
| 0555 | 0978 | GENERATOR 8KW | 100 | 2009 | TPG3-6000HDX | 061020 | $ 850 | 650 | | | |
| 0555 | 0979 | GENERATOR 8KW | 100 | 2009 | TPG3-6000HDX | 061017 | $ 850 | 650 | | | |
| 0555 | 0980 | GENERATOR 8KW | 300 | 2009 | TPG3-6000HDX | 061021 | $ 850 | 650 | | | |
| 20072610 | | | | | | | | | | | |
| 0768 | 0981 | PLATE TAMP | 100 | 2009 | CF-2 | 201094 | $ 900 | 750 | | | |
| 0768 | 0982 | PLATE TAMP | 300 | 2009 | CF-2 HD | 501885 | $ 900 | 750 | | | |
| 0768 | 0983 | PLATE TAMP | 300 | 2009 | CF2 | 200884 | $ 900 | 750 | | | |
| 0768 | 0984 | PLATE TAMP | 400 | 2009 | CF2 | 201499 | $ 900 | 750 | | | |
| 0765 | 0985 | TAMPER 4 CYCLE | 100 | 05/01/09 | SRV 62 | 7005588 | $ 900 | 750 | | | |
| 0765 | 0986 | TAMPER 4 CYCLE | 300 | 05/01/09 | SRV 62 | 6005063 | $ 900 | 750 | | | |
| 0765 | 0987 | TAMPER 4 CYCLE | 300 | 05/01/09 | SRV 62 | 7003608 | $ 900 | 750 | | | |
| 0765 | 0988 | TAMPER 4 CYCLE | 400 | 05/01/09 | SRV 62 | 7003702 | $ 900 | 750 | | | |
| 0765 | 0989 | TAMPER 4 CYCLE | 300 | 05/01/09 | SRV 62 | 7005591 | $ 900 | 750 | | | |
| 0765 | 0990 | TAMPER 4 CYCLE | 100 | 05/01/09 | SRV 62 | 7003615 | $ 900 | 750 | | | |
| 20072370 | | | | | | | | | | | |
| 0291 | 0638 | 6000# STRAIGHT MAST FORKLIFT | 100 | 1998-P11# RC60 | MPDS400 | 2P.I01328 | $ 15,000 | 12,000 | | $ 15,000 | 12,000 |
| 0291 | 0644 | 6000# STRAIGHT MAST FORKLIFT | 100 | 1999-P11# RC-60 | PDS-400S | 30352 | $ 15,000 | 12,000 | | | |
| 20072369 | | | | | | | | | | | |
| AC04 | 0474 | 400 CFM AIR COMPRESSOR | 400 | 2007 | | C1-6810231 | $ 15,000 | 12,000 | | $ 15,000 | 12,000 |
| AC04 | 0501 | 400 CFM AIR COMPRESSOR | 300 | 2007 | | C1-6810234 | $ 15,000 | 12,000 | | | |
| | | | | | | | $ 131,850 | $ 106,150 | 17,000 | $ 21,550 | 17,050 |
| | | | | | | | | | 17,000 | | 17,050 |

A

## Summary of Adequate Protection Payments

| | | Description | | | | | Market Value | Adequate Protection |
|---|---|---|---|---|---|---|---|---|
| 20072324 | | | | | | | | |
| 0195 | 0586 | 4 X 4 BACKHOE EXT DIG | 400 | 09/01/07 | 580 | jjg0309999 | $ 17,500 | $ 354.78 |
| 20072372 | | | | | | | | |
| BE01 | 0539 | BREAKER BACKHOE 1000# | 100 | 06/06/2001 UB 305 | 801228 | | $ 4,000 | $ 81.09 |
| 20072366 | | | | | | | | |
| TR | 1237 | TRAIL KING TRAILER TK70HT-48 | 300 | 9419-13 | TK70HT-48 | 1TKA0421VM12746 | $ 17,000 | $ 344.64 |
| 20072611 | | | | | | | | |
| | 1394 | TRUCK - BIG RIG TRACTOR | 100 | 2000 | STERLING | 2FWJA3AVX1AH97525 | $ 12,500 | $ 253.41 |
| | 0993 | 36" POWER TROWEL | 400 | 2009 | B436 | 91145 | $ 750 | 15.20 |
| | 1507 | 36" POWER TROWEL | 400 | 2009 | 8436 | 91145 | $ 750 | 15.20 |
| | 0974 | 2" SUB ELECT PUMP | 400 | 2009 | HS2-4S | T-6207749 | $ 50 | 1.01 |
| 0750 | 0965 | 2" TRASH PUMP | 200 | 2009 | EPT3-50HA | 011076 | $ 650 | 13.18 |
| 0750 | 0966 | 2" TRASH PUMP | 300 | 2009 | EPT3-50HA | 011145 | $ 650 | 13.18 |
| 0750 | 0967 | 2" TRASH PUMP | 400 | 2009 | EPT3-50HA | 011167 | $ 650 | 13.18 |
| 0750 | 0968 | 2" TRASH PUMP | 400 | 2009 | EPT3-50HA | 011224 | $ 650 | 13.18 |
| 0755 | 0969 | 3" TRASH PUMP | 400 | 2009 | EPT3-8HA | 021519 | $ 650 | 13.18 |
| 0755 | 0970 | 3" TRASH PUMP | 400 | 2009 | EPT3-8HA | 021882 | $ 650 | 13.18 |
| 0755 | 0971 | 3" TRASH PUMP | 300 | 2009 | EPT3-8HA | 021810 | $ 650 | 13.18 |
| 0755 | 0972 | 3" TRASH PUMP | 300 | 2009 | EPT3-8HA | 021428 | $ 650 | 13.18 |
| 0555 | 0975 | GENERATOR 8KW | 300 | 2009 | TPG3-6000HDX | 061018 | $ 850 | 17.23 |
| 0555 | 0976 | GENERATOR 8KW | 400 | 2009 | TPG3-6000HDX | 061022 | $ 850 | 17.23 |
| 0555 | 0977 | GENERATOR 8KW | 100 | 2009 | TGP3-6000HDX | 061019 | $ 850 | 17.23 |
| 0555 | 0978 | GENERATOR 8KW | 100 | 2009 | TPG3-6000HDX | 061020 | $ 850 | 17.23 |
| 0555 | 0979 | GENERATOR 8KW | 100 | 2009 | TPG3-6000HDX | 061017 | $ 850 | 17.23 |
| 0555 | 0980 | GENERATOR 8KW | 300 | 2009 | TPG3-6000HDX | 061021 | $ 850 | 17.23 |
| | | | | | | | $ | 240.24 |
| 20072610 | | | | | | | | |
| 0768 | 0981 | PLATE TAMP | 100 | 2009 | CF-2 | 201094 | $ 900 | 18.25 |
| 0768 | 0982 | PLATE TAMP | 300 | 2009 | CF-2 HD | 501885 | $ 900 | 18.25 |
| 0768 | 0983 | PLATE TAMP | 300 | 2009 | CF2 | 200884 | $ 900 | 18.25 |
| 0768 | 0984 | PLATE TAMP | 400 | 2009 | CF2 | 201499 | $ 900 | 18.25 |
| 0765 | 0985 | TAMPER 4 CYCLE | 100 | 05/01/09 | SRV 62 | 7005588 | $ 900 | 18.25 |
| 0765 | 0986 | TAMPER 4 CYCLE | 300 | 05/01/09 | SRV 62 | 6005803 | $ 900 | 18.25 |
| 0765 | 0987 | TAMPER 4 CYCLE | 400 | 05/01/09 | SRV 62 | 7003608 | $ 900 | 18.25 |
| 0765 | 0988 | TAMPER 4 CYCLE | 400 | 05/01/09 | SRV 62 | 7003702 | $ 900 | 18.25 |
| 0765 | 0989 | TAMPER 4 CYCLE | 300 | 05/01/09 | SRV 62 | 7005591 | $ 900 | 18.25 |
| 0765 | 0990 | TAMPER 4 CYCLE | 100 | 05/01/09 | SRV 62 | 7003615 | $ 900 | 18.25 |
| | | | | | | | $ | 182.46 |
| 20072370 | | | | | | | | |
| 0291 | 0638 | 6000# STRAIGHT MAST FORKLIFT | 100 | 1998-P11/h RC60 | 2P.J01328 | | $ 15,000 | 304.10 |
| 0291 | 0644 | 6000# STRAIGHT MAST FORKLIFT | 100 | 1999-P11/h RC-60 | 30352 | | $ 15,000 | 304.10 |
| | | | | | | | $ | 608.19 |
| 20072369 | | | | | | | | |
| AC04 | 0474 | 400 CFM AIR COMPRESSOR | 400 | 2007 | MPDS400 | C1-6810231 | $ 15,000 | 304.10 |
| AC04 | 0501 | 400 CFM AIR COMPRESSOR | 300 | 2007 | PDS-400S | C1-6810234 | $ 15,000 | 304.10 |
| | | | | | | | $ | 608.19 |
| | | | | | | | $ 131,850.00 | $ 2,673.00 |
| | | | | | | | ck $ | . |

Action Equipment Rental
Trinity-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Keepers | | Non Keepers | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Market Value | Liquid Value | Market Value | Liquid Value |
| 999-0850182-001 | | | | | | | | | | |
| | 0442 | TRACK SKID STEER LARGE | | 03/2007 | TL140 | 21404285 | $ 22,000.00 | $ 19,000.00 | | |
| | 0443 | 6200 LBS MINI EXCAVATOR | | 2007 | TB-125 | 12516570 | $ 12,500.00 | $ 9,500.00 | | |
| | 0449 | 3500 LB MINI EXCAVATOR | | 2007 | TB016 | 11612179 | $ 10,000.00 | $ 7,500.00 | | |
| 999-0836223-002 | | | | | | | | | | |
| | 0185 | 59" DOUBLE DRUM ROLLER | | 2006 | HD-70 | H1730168 | $ 35,000.00 | $ 29,000.00 | | |
| 999-0850182-002 | | | | | | | | | | |
| | 0669 | EXCAVATOR 12,500 LB | | 2007 | TB153FR | 15820754 | $ 24,000.00 | $ 19,000.00 | | |
| | 0537 | TRACK SKID STEER TL-130 | | 06/01/2007 | TL 130 R | 21309175 | $ 19,000.00 | $ 14,000.00 | | |
| | | | | | | | $ 122,500.00 | $ 98,000.00 | | |

Action Equipment Rental
Stearns Bank-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 1165469.001 | | | | | | | | | | | | |
| 0195 | 0108 | 4 X 4 BACKHOE EXT DIG | 300 | 2006 | 214 | SLP214TC5U0907010 | 2109.37 | $ 23,000 | $ 17,000 | | | |
| 0200 | 0173 | 4 X 4 BACKHOE 4 IN 1 EXT DIG | 100 | 2006 | 214/PILOT | SLT214EC5U0905728 | 962.8 | $ 23,000 | $ 17,000 | | | |
| 0183 | 0231 | 4 X 4 SKIP LOADER 4 IN 1 BUCKET | 400 | 2005 | 214E | 9982383 | .82 | | | | $ 15,000 | $ 12,000 |
| 0183 | 0218 | 4 X 4 SKIP LOADER 4 IN 1 BUCKET | 200 | 2005 | 214E | 9900386 | 123.8 | | | | $ 15,000 | $ 12,000 |
| | | | | | | | | $ 46,000 | $ 34,000 | - | $ 30,000 | $ 24,000 |

Exhibit____A____
Page____25____

Action Equipment Rental
DLL-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Equipment | | Repossessed | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 6389238 | 0590 | | | | | | | | | | |
| 0265 | | 5000# WAREHOUSE FORKLIFT | 300 | 10/11/2007 | FG-25 | AF17D-03915 | 433.50 | $ 12,000 | $ 9,500 | | |

Action Equipment Rental
Leaf-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keenan's Market Value | Liquid. Value | Box Keenan Proceeds Rec. | Market Value | Liquid. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0570 | | LIGHT TOWER 4000 WATT | 300 | 08/06/07 | LITE PRO | 2363PR007 | 1,707.00 | $ 4,000 | $ 2,500 | | | |
| 0571 | | LIGHT TOWER 4000 WATT | 100 | 08/06/07 | LITE-PRO | 2364PR007 | 1,770.50 | $ 4,000 | $ 2,500 | | | |
| 0572 | | LIGHT TOWER 4000 WATT | 300 | 08/06/07 | LITE-PRO | 2361PR007 | 864.60 | $ 4,000 | $ 2,500 | | | |
| 0573 | | LIGHT TOWER 4000 WATT | 200 | 08/06/07 | LITE-PRO | 2368PR007 | 929.00 | $ 4,000 | $ 2,500 | | | |
| 0574 | | LIGHT TOWER 4000 WATT | 400 | 08/06/07 | LITE-PRO | 2362PR007 | 1,713.50 | $ 4,000 | $ 2,500 | | | |
| 0575 | | LIGHT TOWER 4000 WATT | 100 | 09/01/07 | NL6 | 2710PR007 | 2,634.70 | $ 4,000 | $ 2,500 | | | |
| 0576 | | LIGHT TOWER 4000 WATT | 100 | 09/01/07 | NL6 | 2711PR007 | 1,862.40 | $ 4,000 | $ 2,500 | | | |
| 0577 | | LIGHT TOWER 4000 WATT | 100 | 09/01/07 | NL6 | 2712PR007 | 1,393.50 | $ 4,000 | $ 2,500 | | | |
| 0611 | | 47" DOUBLE DRUM ROLLER | 100 | 10/22/2007 | AR26 | 20684 | 426.50 | $ 12,000 | $ 9,500 | | | |
| 0679 | | VIBRA PLATE REV LARGE | 200 | 2007 | CR4 | 6005402 | | $ 3,000 | $ 2,000 | | | |
| 0680 | | VIBRA PLATE REV LARGE | 300 | 2007 | CR4 | 406377 | | $ 3,000 | $ 2,000 | | | |
| 0598 | | 25 KW GENERATOR | 100 | 07/18/07 | SDG 25S | 1236A70938 | 3,276.70 | $ 9,500 | $ 7,500 | | | |
| 0559 | | 6KW GENERATOR | 100 | 07/16/07 | GA-6HA | 5535008 | | $ 750 | $ 500 | | | |
| 0560 | | 6KW GENERATOR | 100 | 07/16/07 | GA-6HA | 553016 | | $ 750 | $ 500 | | | |
| 0684 | | TAMPER 4 CYCLE 6" SHOE | 100 | 01/01/08 | EH09-2D | 2783 | | $ 750 | $ 500 | | | |
| 0689 | | TAMPER 4 CYCLE | 300 | 01/05/08 | SRV62 | 7005586 | | $ 750 | $ 500 | | | |
| 0688 | | TAMPER 4 CYCLE | 100 | 01/05/08 | SRV62 | 7005585 | | $ 750 | $ 500 | | | |
| 0687 | | TAMPER 4 CYCLE | 400 | 01/05/08 | SRV62 | 7005584 | | $ 750 | $ 500 | | | |
| 0645 | | HEATER 150 K BTU SPACE HEATER | 300 | 2007 | CP155 | 583124 | | $ 100 | $ 50 | | | |
| 0657 | | HEATER 150 K BTU SPACE HEATER | 300 | 11/13/07 | WCI0026 | 70170000464 | | $ 100 | $ 50 | | | |
| 0700 | | HEATER 150 K BTU SPACE HEATER | 100 | 01/03/08 | CP155 | U122238 | | $ 100 | $ 50 | | | |
| 0701 | | HEATER 150 K BTU SPACE HEATER | 300 | 01/03/08 | CP155 | U122237 | | $ 100 | $ 50 | | | |
| | | | | | | | | $ 64,400 | $ 44,200 | | | |

Action Equipment Rental
WestAmerica-Debt Allocation

| Contract # 7706487969 | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Not-Keepers | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 0637 | 1119 | TRACK SKID STEER SMALL TL-120 | | 04/02/09 | TL-120 | 21200318 | 388.20 | $ 15,000 | $ 12,000 | | |
| TS04 | 1265 | TRACK SKID STEER TL-130 | | 03/31/09 | TL-130R | 21310447 | 398.40 | $ 19,000 | $ 14,000 | | |
| 0635 | 1264 | TRACK SKID STEER LARGE | | 02/09/09 | TL-140R | 21406145 | 364.50 | $ 25,000 | $ 17,000 | | |
| | | | | | | | | $ 59,000 | $ 43,000 | | |

Exhibit

Exhibit ___ A

Page ___ 28

Action Equipment Rental
Kraus Anderson-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Market Value | Listed Value | Proceeds Rec. | Market Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 914001 | 1073 | TRENCHER WALK BEHIND | 400 | 03/31/09 | 1330 | CMW133HEH70000267 | 0 | $ 5,000 | $ 3,500 | | |
| | 1501 | TRENCHER WALK BEHIND | 300 | 2009 | 1330 | CMW133HEV70000264 | 0 | $ 5,000 | $ 3,500 | | |
| | 1502 | TRENCHER WALK BEHIND | 100 | 2009 | 1330 | CMW1330HA70000296 | 0 | $ 5,000 | $ 3,500 | | |
| | 1505 | TRENCHER WALK BEHIND | 100 | 2009 | 1330 | CMW133HEC70000263 | 0 | $ 5,000 | $ 3,500 | | |
| | 1118 | TRENCHER WALK BEHIND | 400 | 04/06/09 | 1330HE | CMW133HEH70000270 | | $ 5,000 | $ 3,500 | | |
| | 1269 | TRENCHER WALK BEHIND | 300 | 04/01/09 | 1330 | CMW133HEC70000269 | 1 | $ 5,000 | $ 3,500 | | |
| | 1074 | TRENCHER RIDE ON | 100 | 032709 | RT-40 | CMWRT40XA80002623 | 253.00 | $ 19,500 | $ 16,000 | | |
| | 1116 | TRENCHER RIDE ON | 400 | 04/03/09 | RT-40 | CMWRT40XH80002625 | 255.20 | $ 19,500 | $ 16,000 | | |
| | 1506 | TRENCHER RIDE ON | 300 | 2009 | RT40 | CMWRT40XP80002629 | 256.20 | $ 19,500 | $ 16,000 | | |
| | 1529 | TRENCHER RIDE ON | 100 | 5/09 | RT-40 | 80002624 | 266.20 | $ 19,500 | $ 16,000 | | |
| | | | | | | | | $ 108,000 | $ 85,000 | | |

Liquid Value

Action Equipment Rental
BB&T-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 275186EFA17867 | 0251 | 84" PAD FOOT ROLLER 45,000 LB | 100 | 2005 | WI805D | JKC8601200 | 1,981.20 | $ 35,000 | $ 29,000 | | | |

Action Equipment Rental
John Deere-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Keepers | | | Non-Keepers | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 07-141951709 AA | 0887 | TRACTOR 30HP JD 4X4 | 100 | 06/08 | 3203 MFWD | H394795 | $ 8,000 | $ 5,000 | | | |
| 07-141951709 AB 0184 | 0946 | TRACTOR UTILITY 74 HP | 300 | 02/26/09 | 5403 JD | 002864 | $ 17,000 | $ 14,000 | | | |
| 07-141951709 AC | 1114 | TRACTOR 30HP JD 4X4 | 100 | 04/02/09 | 3032E | W00305X003264 | $ 9,500 | $ 7,500 | | | |
| | 1115 | TRACTOR 30HP JD 4X4 | 400 | 04/02/09 | 3032E | W00305X003233 | $ 9,500 | $ 7,500 | | | |
| | 1503 | TRACTOR 30HP JD 4X4 | 100 | 04/06/09 | 3032E | W00305X003379 | $ 9,500 | $ 7,500 | | | |
| | 1504 | TRACTOR 30HP JD 4X4 | 400 | 04/06/09 | 3032E | W00305X003272 | $ 9,500 | $ 7,500 | | | |
| 5100000093382.00 | 0612 | TRACTOR 30HP JD 4X4 | 300 | 10/22/2007 | 3203 | 394813 | $ 9,500 | $ 7,500 | | | |
| 5100000265900.00 | 0405 | TRACTOR 30HP JD 4X4 | 300 | 2007 | 3203 | 394399 | $ 7,500 | $ 5,000 | | | |
| | | | | | | | $ 80,000 | $ 61,500 | | | |

Exhibit____A____

Page____32____

Action Equipment Rental
M & T Bank-Debt Allocation

**M&T Info**

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keepers Market Value | Liquid. Value | Non-Keepers Proceeds Rec. | Market Value | Liquid. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45002-001 | | | | | | | | | | | | |
| RL48 | 0395 | PAD FOOT ROLLER 48" | 300 | 2007 | P-48 K4B | 530289 | 12.00 | $ 9,500 | $ 7,500 | | | |
| RL48 | 0396 | PAD FOOT ROLLER 48" | 400 | 2007 | P-48 K4B | 530291 | 285.00 | $ 9,500 | $ 7,500 | | | |
| 0228 | 0390 | TRENCH ROLLER 24" W/ REMOTE | 300 | 2007 | 1030HV | 1537531 | | $ 4,500 | $ 3,500 | | | |
| | | | | | | | | $ 23,500 | $ 18,500 | | | |

Action Equipment Rental
US Bank-Debt Allocation

| Contract # 500-0136366-000 | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| RT37 | 0661 | 37' SCISSORLIFT RT D/F OUTRIG | 400 | 11/19/2007 | 3772 RT | 9301190 | $ 964.20 | $ 17,000 | $ 14,000 | | | |
| RT37 | 0662 | 37' SCISSORLIFT RT D/F OUTRIG | 100 | 11/19/07 | 3772RT | 9301189 | $ 630.30 | $ 17,000 | $ 14,000 | | | |
| | | | | | | | | $ 34,000 | $ 28,000 | | | |

Exhibit_____A_____
Page_____34_____

Action Equipment Rental
Irwin-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Keepers | | Non-Keepers | |
| | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 40258661 | | | | | | | | | | | |
| 0783 | 0777 | BOX TRAILER 5 X 8 | 400 | 02/29/08 | 5X8 BOX TRL | 1B9US121681245907 | $ 2,000 | $ 1,500 | | | |
| 0782 | 0776 | CAR TRAILER | 100 | 02/28/08 | CAR TRAILER | 1B9EF21781245908 | $ 2,000 | $ 1,500 | | | |
| 0756 | EQUIPMENT TRAILER TILT 16' | 200 | 02/19/08 | 16' TILT | 1B9TB21281245933 | $ 2,000 | $ 1,500 | | | |
| 0780 | 0755 | EQUIPMENT TRAILER | 100 | 02/18/08 | EQ80X14 | 1B9EF22298124592S | $ 2,000 | $ 1,500 | | | |
| | | | | | | | $ 8,000 | $ 6,000 | | | |