2010-61192
FILED
December 22, 2010
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0003158812

**41**

1  HAGOP T. BEDOYAN, CSB NO. 131285
   CHRISTIAN JINKERSON, CSB NO. 232143
2  KLEIN, DENATALE, GOLDNER,
     COOPER, ROSENLIEB & KIMBALL, LLP
3  5260 N. Palm Avenue, Suite 201
   Fresno, California 93704
4  Telephone: (559) 438-4374
   Facsimile: (559) 432-1847
5  Email: hbedoyan@kleinlaw.com; ijinkerson@kleinlaw.com

6  Attorneys for Debtors-in-Possession

7

8              **UNITED STATES BANKRUPTCY COURT**

9        **EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION**

10

11  In re:                          | Case No.  10-61192-A-11
                                        Jointly Administered with
12  IRON INDUSTRIES, INC.,              Case No. 10-61196-A-11

13          Debtor-In-Possession.    | Chapter  11

14                                   | DC No.: KDG-1

15  In re:

16  ACTION EQUIPMENT
    RENTALS, A GENERAL          | Date:  December 1, 2010
17  PARTNERSHIP,                 | Time:  1:30 p.m.
                                 | Place: United States Bankruptcy Court
18          Debtor-In-Possession.       2500 Tulare Street, Fifth Floor
                                        Department A, Courtroom 11
19                                      Fresno, California
                                 | Judge: Honorable Whitney Rimel
20

21            **FINAL ORDER AUTHORIZING USE OF CASH COLLATERAL**
              **AND PAYMENT OF ADEQUATE PROTECTION**
22

23      The *Motion for Order Authorizing Use of Cash Collateral and Payment of Adequate*

24  *Protection* ("Motion") filed by IRON INDUSTRIES, INC. ("Iron") and ACTION

25  EQUIPMENT RENTALS ("Action") (collectively "Debtors") came on for a final hearing

26  before the Honorable Whitney Rimel on December 1, 2010 at 1:30 p.m.  Hagop T. Bedoyan,

27  Esq. appeared on behalf of the Debtors.  Gregory S. Powell, Esq. appeared on behalf of the

28  United States Trustee.  Richard Solomon, Esq. appeared on behalf of Wells Fargo Equipment

RECEIVED
December 21, 2010
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA
0003158812

1  Finance, Inc. and Hitachi Capital America Corp.  Mark D. Poniatowski, Esq. appeared on

2  behalf of Caterpillar Financial Services Corporation, dba FCC Equipment Financing.  John

3  Mertens, Esq. appeared on behalf of PNC Equipment Finance.  Other appearances made at the

4  hearing are noted on the record.

5  The Court, having considered the Motion and papers filed in support of the Motion, the

6  papers filed in opposition of the Motion, the comments of counsel, and good cause appearing

7  therefor,

8  IT IS ORDERED that:

9  1.  The Motion is granted subject to the terms and conditions of this order;

10  2.  Debtors are authorized to use bank deposits on hand and business receivables,

11  (collectively "Cash Collateral"), in the amounts set forth in the Budget attached here as Exhibit

12  "A" ("Budget") with an allowed ten percent (10%) variance through December 31, 2010;

13  3.  Debtors are authorized to make adequate protection payments to the secured

14  creditors in the amounts described in Exhibit "B" attached here ("Secured Creditors") as well

15  as the other payments described in the Budget through December 31, 2010;

16  4.  The Secured Creditors are granted replacement liens against Debtors' post-

17  petition assets to the same extent, validity, and priority of their pre-petition lien to the extent of

18  any diminution of their collateral base during the period of this interim order.  Said liens shall

19  be perfected by operation of law upon entry of this Order and no filing or other action is

20  necessary;

21  5.  Relief from the Automatic Stay is granted as to all secured creditors and/or

22  lessors, whose collateral is described as "Non-Keepers" in the schedule attached here as Exhibit

23  "C", and the 14-day stay under FRBP 4001(a)(3) is waived;

24  6.  Any secured creditor and/or lessor shall have the right to inspect its collateral

25  upon reasonable notice to the Debtors and their bankruptcy counsel.  The Debtors'

26  representative for purposes of inspection shall be Scott McCoy, whose direct telephone number

27  is 559-363-1788, and whose email address is: scott@actionequipmentrentals.com; and

28

1    7.    This order is without prejudice to the rights of any creditor and/or lessor to seek

2  relief from the automatic stay, compel assumption or rejection of any leases, or to argue that the

3  value of the collateral set forth on Exhibit "C" is different that what has been asserted by the

4  Debtors.

5

6  APPROVED AS TO FORM AND CONTENT:

7

8
    Dated: December 20, 2010        By:    /s/ Richard Soloman
9                                          Richard Solomon, Esq. Attorney for
                                           Wells Fargo Equipment Finance, Inc. and
10                                         Hitachi Capital America Corp.

11

12  Dated: December 21, 2010        By:    /s/ Mark D. Poniatowski
                                           Mark D. Poniatowski, Esq. Attorney for
13                                         Caterpillar Financial Services Corporation

14

15  Dated: December 20, 2010        By:    /s/ John Mertens
                                           John Mertens, Esq. Attorney for
16                                         PNC Equipment Finance

17

18

19

20

21

Dated:

Dec 22, 2010

United States Bankruptcy Judge

26

27

28

3387954                                    3

**Action Equipment and Iron Industries**
**Combined November and December Cash Flow**
**November 15, 2010**

| | Week 6 10/31-11/6 | Week 7 11/7-11/13 | Week 8 11/14-11/20 | (Holiday Wk) Week 9 11/21-11/27 | (Short Wk) Week 10.1 11/28-11/30 | (Short Wk) Week 10.2 12/1-12/4 | Week 11 12/5-12/11 | Week 12 12/12-12/18 | (Holiday Wk) Week 13 12/19-12/25 | Week 14 12/26-12/31 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance** | 751,589 | 724,202 | 795,599 | 685,257 | 756,437 | 781,936 | 689,960 | 672,453 | 558,911 | 531,661 | 751,589 |
| **Sources:** | | | | | | | | | | | |
| Post-Petition Equipment Rental Sales-Third Party | 100,000 | 100,000 | 97,500 | 30,000 | 35,000 | 35,000 | 95,000 | 90,000 | 70,000 | 70,000 | 722,500 |
| Post-Petition Equipment Resale Sales | | | | | | | | 20,000 | | | 20,000 |
| Post-Petition Equipment Rental Sales-Iron Industries | | | 20,000 | | | 13,570 | 16,437 | 16,437 | 16,437 | 16,437 | 99,319 |
| Post-Petition Construction Revenues Billed or Accrued | 135,703 | 135,703 | 135,703 | 135,703 | | 135,703 | 198,622 | 198,622 | 198,622 | 198,622 | 1,473,004 |
| Total Post Petition Revenues Earned | 235,703 | 255,703 | 233,203 | 165,703 | 35,000 | 184,273 | 310,059 | 325,059 | 285,059 | 285,059 | 2,314,823 (c) |
| Less: Additions to Accounts Receivable | (235,703) | (255,703) | (233,203) | (165,703) | (35,000) | (184,273) | (310,059) | (325,059) | (285,059) | (285,059) | (2,314,823) |
| Construction Collections | 41,860 | 41,860 | 41,860 | 41,860 | 41,860 | 41,860 | 81,675 | 81,675 | 81,675 | 81,675 | 536,002 |
| Joint Check Collections | | | | | | 18,000 | | | | | 18,000 |
| Payroll Reimbursements from Action Equipment | 55,000 | | 55,000 | | | 55,000 | | 55,000 | | 55,000 | 275,000 |
| Equipment Rental Collections-Third Party | 98,000 | 98,000 | 98,000 | 58,800 | 39,200 | 58,800 | 98,000 | 98,000 | 58,800 | 98,000 | 803,600 |
| Equipment Resale | | | | | | | | 20,000 | | | 20,000 |
| Equipment Rental Collections-Iron Industries | | | 20,000 | | | 13,570 | 16,437 | 16,437 | 16,437 | 16,437 | 99,319 |
| Hanford Rent-Action to Iron | | | | | | 4,000 | 10,000 | 4,000 | 4,000 | 4,000 | 26,000 |
| **Total Sources** | 194,860 | 159,860 | 194,860 | 100,660 | 81,060 | 149,370 | 206,112 | 275,112 | 160,912 | 255,112 | 1,777,922 |
| **Uses:** | | | | | | | | | | | |
| Parts COGS | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 52,500 |
| Machine COGS | | | | | | | | 20,000 | | | 20,000 |
| Direct Labor | 75,500 | 6,000 | 75,500 | 6,000 | 6,000 | 67,706 | 89,619 | 89,619 | 89,619 | 89,619 | 595,182 |
| Health Insurance | | | | | | 5,210 | | | | 5,600 | 10,810 |
| Material Costs | 4,912 | 4,912 | 4,912 | 4,912 | 4,912 | | 34,250 | 34,250 | 34,250 | 34,250 | 161,560 |
| Fuel | 27,000 | | 27,000 | | 27,000 | 5,428 | 24,575 | 24,575 | 6,575 | 24,575 | 148,728 |
| Equipment Leased | | 7,500 | | | | | 7,500 | | | | 15,000 |
| Equipment Rental-Iron to Action | | 20,000 | | | | 13,570 | 16,437 | 16,437 | 16,437 | 16,437 | 99,319 |
| Insurance | 4,500 | | 14,349 | | | 4,500 | | 4,748 | | | 28,097 |
| Employee Certification | | | 100 | | | | | 100 | | | 200 |
| Sub Pay & Travel | 2,708 | 700 | 2,708 | 700 | 2,708 | 2,714 | 3,287 | 3,287 | 3,287 | 3,287 | 25,388 |
| Equipment Repairs | | | 700 | | | 1,357 | 1,644 | 1,644 | 1,644 | 1,644 | 8,632 |
| Hotel & Lodging | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 2,714 | 3,287 | 3,287 | 3,287 | 3,287 | 30,864 |
| Work Comp | | 23,030 | | | | 6,785 | 8,219 | 8,219 | 8,219 | 8,219 | 62,690 |
| Advertisement | 125 | 125 | 125 | 125 | 125 | 400 | 400 | 400 | 400 | 400 | 2,625 |
| Rent Hanford | | | | 2,928 | | | 6,000 | | 2,928 | | 11,856 |
| Rent Tulare | | | | | | | 8,700 | | | | 8,700 |
| Rent Porterville | | | | | | | 4,841 | | | | 4,841 |
| Uniforms | 1,200 | | | | | 1,200 | | | | | 2,400 |
| Outside Labor | 55,000 | | 55,000 | | | 55,000 | | 55,000 | | 55,000 | 275,000 |
| Alarm | | 300 | | | | | 300 | | | | 600 |
| Shop Supplies | 525 | 525 | 525 | 525 | 525 | | 525 | 525 | 525 | 525 | 4,725 |
| Office Supplies | 446 | 446 | 446 | 446 | 446 | 71 | 446 | 446 | 446 | 446 | 4,080 |
| Computer System | 165 | 165 | 165 | 165 | 165 | | 165 | 165 | 165 | 165 | 1,485 |
| Automobile Expense | | | | | | 2,450 | | | 2,450 | | 4,900 |
| Credit Card Fees and Bank Charges | 619 | 619 | 619 | 619 | 619 | | 619 | 619 | 619 | 619 | 5,569 |
| Cleaning | 25 | 25 | 25 | 25 | 25 | | 25 | 25 | 25 | 25 | 225 |
| Equipment Rental-Iron Owned Equipment | | | | | | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 20,000 |
| Management Compensation Ron Silveira | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | | 1,025 | 1,025 | 1,025 | 1,025 | 9,225 |
| Management Compensation Scott McCoy | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | | 1,125 | 1,125 | 1,125 | 1,125 | 10,125 |
| Licenses and Permits | 1,150 | 550 | 1,150 | 550 | 550 | 600 | 550 | 1,150 | 550 | 1,150 | 7,950 |
| Postage and Delivery | 330 | 330 | 330 | 330 | 330 | | 330 | 330 | 330 | 330 | 2,970 |
| Repairs | | | 1,800 | | | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 11,800 |
| Computer Repairs | | | | | | 200 | 200 | 200 | 200 | 200 | 1,000 |
| Equipment Repairs | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | | 1,050 | 1,050 | 1,050 | 1,050 | 9,450 |
| Telephone | | 5,980 | | | | | 5,980 | | | | 11,960 |
| Internet Service | | 300 | | | | | 300 | | | | 600 |
| Training & Continued Education | 125 | 125 | 125 | 125 | 125 | | 125 | 125 | 125 | 125 | 1,125 |
| Freight & Delivery | 125 | 125 | 125 | 125 | 125 | | 125 | 125 | 125 | 125 | 1,125 |
| Travel & Ent | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 821 |
| Meals | 275 | 275 | 275 | 275 | 275 | | 275 | 275 | 275 | 275 | 2,475 |
| Hotel & Lodging | 100 | 100 | 100 | 100 | 100 | | 100 | 100 | 100 | 100 | 900 |
| Gas and Electric | 400 | 4,800 | | | | 400 | 4,800 | | | | 9,600 |
| Water | 400 | | | | | 400 | | | | | 800 |
| Trash service | 400 | | | | | 400 | | | | | 800 |
| Payroll-Salaried Employees | 23,500 | | 23,500 | | | 23,500 | | 23,500 | | 23,500 | 117,500 |
| Taxes | 11,586 | | 11,586 | | | 15,086 | | 11,586 | 3,500 | 11,586 | 64,930 |
| Property Taxes | | | | | | | 3,463 | | | | 3,463 |
| U.S. Trustee Fees | | | | | | | | | | | - |
| Adequate Protection Payments to Secured Creditors | | | 72,506 | | | | | 73,385 | | | 145,891 |
| Pre-Petition Payroll (e) | | | | | | 2,724 | | | | | 2,724 |
| Payments of Pre-Petition Liens on Construction Projects (b) | | | | | | 18,000 | | | | | 18,000 |
| **Total Uses** | 222,248 | 88,464 | 305,202 | 29,481 | 55,561 | 241,347 | 223,619 | 388,654 | 188,163 | 298,471 | 2,041,208 (d) |
| **Net Cash Flow** | (27,387) | 71,397 | (110,342) | 71,179 | 25,499 | (91,976) | (17,506) | (113,542) | (27,250) | (43,358) | (263,287) |
| **Ending Cash Balance** | 724,202 | 795,599 | 685,257 | 756,437 | 781,936 | 689,960 | 672,453 | 558,911 | 531,661 | 488,303 | 488,303 |
| Amount to be held in reserve pending contract start-up (a) | | | | | | | | | | | 6,500 |
| **Ending Cash Balance After Reserve** | | | | | | | | | | | 481,803 |
| | | | | | | | | | | ck | 1 |

(a) Iron Industries has a significant backlog of pending projects which, when starting, require the funding of significant start up costs. Excess funds are reserved for this purpose.

(b) Payments of Pre-Petition Liens will be paid by joint check from the general contractor in order to release liens on the project,
   or paid by Iron Industries to prevent contractors Licence Bond claims, and allow Iron Industries to complete work and be paid
   for work performed.

(c) Additions to Collateral.

(d) Cash used is less than additions to collateral (c).

(e) Represents a reimbursement for uncashed pre-petition payroll checks. Employee is a critial employee to the company
   and is covered by a collective bargaining agreement. This amount represents net pay and the taxes were paid pre-petition.

Exhibit A

Page 1

## Action Equipment Rental
### November and December Cash Flow
### November 15, 2010

| | Week 6 10/31-11/6 | Week 7 11/7-11/13 | Week 8 11/14-11/20 | Week 9 (Holiday Wk) 11/21-11/27 | Week 10.1 (Short Wk) 11/28-11/30 | Week 10.2 (Short Wk) 12/1-12/4 | Week 11 12/5-12/11 | Week 12 12/12-12/18 | Week 13 (Holiday Wk) 12/19-12/25 | Week 14 12/26-12/31 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Cash Balance (b)** | 310,739 | 321,951 | 417,482 | 345,359 | 392,370 | 401,782 | 396,142 | 460,631 | 409,192 | 464,666 | 310,739 |
| **Sources:** | | | | | | | | | | | |
| Post-Petition Equipment Rental Sales-Third Party | 100,000 | 100,000 | 97,500 | 30,000 | 35,000 | 35,000 | 95,000 | 90,000 | 70,000 | 70,000 | 722,500 |
| Post-Petition Equipment Resale Sales | | 20,000 | | | | | | | | | 20,000 |
| Post-Petition Equipment Rental Sales-Iron Industries | | | | | | 13,570 | 16,437 | 16,437 | 16,437 | 16,437 | 99,319 |
| Total Post Petition Revenues | 100,000 | 120,000 | 97,500 | 30,000 | 35,000 | 48,570 | 111,437 | 126,437 | 86,437 | 86,437 | 841,819 (c) |
| Less: Additions to Accounts Receivable | (100,000) | (120,000) | (97,500) | (30,000) | (35,000) | (48,570) | (111,437) | (126,437) | (86,437) | (86,437) | (841,819) |
| Equipment Rental Collections-Third Party | 98,000 | 98,000 | 98,000 | 58,800 | 39,200 | 58,800 | 98,000 | 98,000 | 98,000 | 98,000 | 803,600 |
| Equipment Resale Collections (a) | | | | | | | | | | 20,000 | 20,000 |
| Equipment Rental Collections-Iron Industries | | | | | | 13,570 | 16,437 | 16,437 | 16,437 | 16,437 | 99,319 |
| **Total Sources** | 98,000 | 118,000 | 98,000 | 58,800 | 39,200 | 72,370 | 114,437 | 134,437 | 75,237 | 114,437 | 922,919 |
| **Uses:** | | | | | | | | | | | |
| Parts and Materials COGS | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 5,250 | 52,500 |
| Machine COGS (a) | | | | | | | 20,000 | | | | 20,000 |
| Advertisement | 125 | 125 | 125 | 125 | 125 | 400 | 400 | 400 | 400 | 400 | 2,625 |
| Rent Hanford-To Iron Industries | | | | | | | 6,000 | | | | 6,000 |
| Rent Tulare | | | | | | | 8,700 | | | | 8,700 |
| Rent Porterville | | | | | | | 4,841 | | | | 4,841 |
| Fuel | 18,000 | | 18,000 | | | | 18,000 | 18,000 | 18,000 | | 90,000 |
| Uniforms | 1,200 | | | | 1,200 | | | | | | 2,400 |
| Outside Labor-Iron Industries | 55,000 | | 55,000 | | 55,000 | | | 55,000 | 55,000 | | 275,000 |
| Alarm | | 300 | | | | | 300 | | | | 600 |
| Shop Supplies | 525 | 525 | 525 | 525 | 525 | | 525 | 525 | 525 | 525 | 4,725 |
| Office Supplies | 375 | 375 | 375 | 375 | 375 | | 375 | 375 | 375 | 375 | 3,375 |
| Computer System | 165 | 165 | 165 | 165 | 165 | | 165 | 165 | 165 | 165 | 1,485 |
| Automobile Expense | | | | | | 2,450 | | | | 2,450 | 4,900 |
| Credit Card Fees and Bank Charges | 619 | 619 | 619 | 619 | 619 | | 619 | 619 | 619 | 619 | 5,569 |
| Cleaning | 25 | 25 | 25 | 25 | 25 | | 25 | 25 | 25 | 25 | 225 |
| Equipment Rental-Iron Owned Equipment | | | | | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | | 20,000 |
| Management Compensation Ron Silveira | 1,025 | 1,025 | 1,025 | 1,025 | 1,025 | | 1,025 | 1,025 | 1,025 | 1,025 | 9,225 |
| Management Compensation Scott McCoy | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | | 1,125 | 1,125 | 1,125 | 1,125 | 10,125 |
| Health Insurance | | | 14,349 | | | | | 4,748 | | | 19,097 |
| Insurance | | | | | | | | | | | 10,810 |
| Licenses and Permits | | | | | | | | | | | 600 |
| Postage and Delivery | 550 | 550 | 550 | 550 | 550 | | 550 | 550 | 550 | 550 | 4,950 |
| Computer Repairs | | | | | | 200 | | | | 200 | 400 |
| Equipment Repairs | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | | 1,050 | 1,050 | 1,050 | 1,050 | 9,450 |
| Telephone | | 5,280 | | | | | 5,280 | | | | 10,560 |
| Internet Service | | 300 | | | | | 300 | | | | 600 |
| Training & Continued Education | 125 | 125 | 125 | 125 | 125 | | 125 | 125 | 125 | 125 | 1,125 |
| Freight & Delivery | 125 | 125 | 125 | 125 | 125 | | 125 | 125 | 125 | 125 | 1,125 |
| Meals | 275 | 275 | 275 | 275 | 275 | | 275 | 275 | 275 | 275 | 2,475 |
| Hotel & Lodging | 100 | 100 | 100 | 100 | 100 | | 100 | 100 | 100 | 100 | 900 |
| Gas and Electric | 4,800 | | | | | | 4,800 | | | | 9,600 |
| Water | 400 | | | | 400 | | | | | | 800 |
| Trash Service | 400 | | | | | | 400 | | | | 800 |
| Sales Taxes | | | | | 3,500 | | | | 3,500 | | 7,000 |
| Property Taxes | | | | | | | 3,463 | | | | 3,463 |
| US Trustee fees | | | | | | | | | | | |
| Adequate Protection Payments to Secured Creditors | | | 70,985 | | | | | 71,865 | | | 142,850 |
| **Total Uses** | 86,789 | 22,469 | 170,123 | 11,789 | 29,789 | 78,010 | 49,948 | 185,876 | 19,764 | 97,314 | 751,869 (d) |
| **Net Cash Flow** | 11,211 | 95,531 | (72,123) | 47,011 | 9,411 | (5,640) | 64,489 | (51,439) | 55,473 | 17,123 | 171,050 |
| **Ending Cash Balance** | 321,951 | 417,482 | 345,359 | 392,370 | 401,782 | 396,142 | 460,631 | 409,192 | 464,666 | 481,789 | 481,789 (d) |

a) The company buys and sells equipment from time to time in the ordinary course of business. Timing is difficult to predict; therefore, the cost is budgeted with no margin to avoid artificially overstating the excess cash balance in the event that these sales do not occur during the relevant budget period.
b) Beginning cash balance for week 6 has been updated to actual.
c) Additions to Collateral
d) Cash equal is less than additions to collateral (c).

Cash Collateral Budget-Extended-Amended-R3 11 15 10

Exhibit A
Page 2

**Iron Industries**
**November and December Cash Flow**
**November 15, 2010**

| | % | Week 6 10/31-11/6 | Week 7 11/7-11/13 | Week 8 11/14-11/20 | (Holiday Wk) 11/21-11/27 | (Short Wk) Week 10.1 11/28-11/30 | Week 10.2 12/1-12/4 | Week 11 12/5-12/11 | Week 12 12/12-12/18 | (Holiday Wk) Week 13 12/19-12/25 | Week 14 12/26-12/31 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance (b) | | $ 440,850 | $ 402,252 | $ 378,117 | $ 339,898 | $ 364,066 | $ 380,154 | $ 293,818 | $ 211,822 | $ 149,719 | $ 66,995 | $ 440,850 |
| **Sources:** | | | | | | | | | | | | |
| Post-Petition Construction Revenues Billed or Accrued-Private Metal Bid | | $ 28,262 | $ 28,262 | $ 28,262 | $ 28,262 | | $ 28,262 | $ 46,558 | $ 46,558 | $ 46,558 | $ 46,558 | $ 327,541 |
| Post-Petition Construction Revenues Billed or Accrued-Private Structural | | $ 74,244 | $ 74,244 | $ 74,244 | $ 74,244 | | $ 74,244 | $ 39,557 | $ 39,557 | $ 39,557 | $ 39,557 | $ 529,447 |
| Post-Petition Construction Revenues Billed or Accrued-Union Structural | | $ 33,197 | $ 33,197 | $ 33,197 | $ 33,197 | | $ 33,197 | $ 78,258 | $ 78,258 | $ 78,258 | $ 78,258 | $ 479,016 |
| Post-Petition Construction Revenues Billed or Accrued-Material Only | | | | | | | | $ 34,250 | $ 34,250 | $ 34,250 | $ 34,250 | $ 137,000 |
| Less: Additions to Accounts Receivable | | $ (135,703) | $ (135,703) | $ (135,703) | $ (135,703) | | $ (135,703) | $ (198,622) | $ (198,622) | $ (198,622) | $ (198,622) | $ (1,473,004) (f) |
| Construction Collections | | $ 41,860 | $ 41,860 | $ 41,860 | $ 41,860 | $ 41,860 | | $ 81,675 | $ 81,675 | $ 81,675 | $ 81,675 | $ 536,002 |
| Joint Check Collections (f) | | | | | | | $ 18,000 | | | | | $ 18,000 |
| Payroll Reimbursements from Action Equipment | | $ 55,000 | | $ 55,000 | | | $ 55,000 | | $ 55,000 | | $ 55,000 | $ 275,000 |
| Rent from Action-Rental Equipment and Hanford Building | | $ 4,000 | | | | | $ 4,000 | $ 10,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 26,000 |
| **Total Sources** | | $ 96,860 | $ 41,860 | $ 96,860 | $ 41,860 | $ 41,860 | $ 77,000 | $ 91,675 | $ 140,675 | $ 85,675 | $ 140,675 | $ 855,002 |
| **Uses:** | | | | | | | | | | | | |
| **Project Related Costs:** | | | | | | | | | | | | |
| Direct Labor-Ongoing Projects-Private Metal Bid | 45% | | | | | | | | | | | |
| Direct Labor-Ongoing Projects-Private Structural | 45% | | | | | | | | | | | |
| Direct Labor-Ongoing Projects-Union Structural | 65% | | | | | | | | | | | |
| Total Direct Labor (d) | 100% | $ 75,500 | $ 6,000 | $ 75,500 | $ 6,000 | $ 6,000 | $ 67,706 | $ 89,619 | $ 89,619 | $ 89,619 | $ 89,619 | $ 595,182 |
| Material Costs-Ongoing Projects | 45% | $ 4,912 | $ 4,912 | $ 4,912 | $ 4,912 | $ 4,912 | $ 34,250 | $ 34,250 | $ 34,250 | $ 34,250 | $ 34,250 | $ 161,561 |
| Fuel-Ongoing Projects (e) | 4% | $ 9,000 | | $ 9,000 | | $ 9,000 | $ 5,428 | $ 6,575 | $ 6,575 | $ 6,575 | $ 6,575 | $ 58,728 |
| Equipment Rental-To Action-Ongoing Projects (e) | 10% | $ 20,000 | $ 20,000 | | | | $ 13,570 | $ 16,437 | $ 16,437 | $ 16,437 | $ 16,437 | $ 99,319 |
| Equipment Repairs (e) | 1% | | $ 700 | $ 700 | | | $ 1,357 | $ 1,644 | $ 1,644 | $ 1,644 | $ 1,644 | $ 8,632 |
| Sub Pay & Travel-Ongoing Travel (e) | 2% | $ 2,708 | $ 2,708 | $ 700 | $ 700 | $ 2,708 | $ 2,714 | $ 1,644 | $ 3,287 | $ 3,287 | $ 1,644 | $ 25,388 |
| Hotel & Lodging-Ongoing Projects (e) | 2% | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 | $ 2,714 | $ 3,287 | $ 3,287 | $ 3,287 | $ 3,287 | $ 30,864 |
| Work Comp-Ongoing Projects (e) | 5% | $ 23,030 | | | | | $ 6,785 | $ 8,219 | $ 8,219 | $ 8,219 | $ 8,219 | $ 62,690 |
| **Fixed Costs:** | | | | | | | | | | | | |
| Equipment Leased | | | $ 7,500 | | | | | $ 7,500 | | | | $ 15,000 |
| Rent Hanford | | | | | $ 2,928 | | | | | $ 2,928 | | $ 5,856 |
| Insurance | | $ 4,500 | | | | | $ 4,500 | | | | | $ 9,000 |
| Employee Certification | | | | | | | | | | | | $ 200 |
| Office Supplies | | $ 71 | $ 71 | $ 100 | $ 71 | $ 71 | $ 71 | $ 71 | $ 100 | $ 71 | $ 71 | $ 705 |
| Licenses and Permits | | $ 600 | | | | | $ 600 | $ 600 | | | $ 600 | |
| Repairs | | | | $ 1,800 | | | | | | | | $ 11,800 |
| Telephone | | | | | | | | | | | | $ 3,000 |
| Business Meals | | | $ 700 | | | | $ 700 | $ 2,000 | $ 2,000 | $ 2,000 | $ 2,000 | $ 1,400 |
| Redemption | | | | | | | | | | | | |
| Taxes | | $ 82 | $ 82 | $ 82 | $ 82 | $ 82 | $ 82 | $ 82 | $ 82 | $ 82 | $ 82 | $ 821 |
| Payroll/Salaried Employees | | $ 23,500 | $ 23,500 | $ 23,500 | $ 23,500 | $ 23,500 | $ 23,500 | $ 23,500 | $ 23,500 | $ 23,500 | $ 23,500 | $ 117,500 |
| Redemption Payments to Ford Motor Credit | | $ 11,586 | $ 11,586 | $ 11,586 | $ 11,586 | $ 11,586 | $ 11,586 | $ 11,586 | $ 11,586 | $ 11,586 | $ 11,586 | $ 57,930 |
| U.S. Trustee Fees | | | | | | | | | | | | |
| Adequate Protection Payments to Secured Creditors | | $ 1,521 | | $ 1,521 | | $ 2,724 | | | $ 1,521 | | | $ 3,041 |
| Pre-Petition Payroll (h) | | | | | | | $ 2,724 | | | | | $ 2,724 |
| Payments of Pre-Petition Liens on Construction Projects (c) | | | | | | | $ 18,000 | | | | $ 18,000 | $ 18,000 |
| **Total Uses** | | $ 135,459 | $ 65,995 | $ 135,079 | $ 17,693 | $ 25,773 | $ 163,337 | $ 173,671 | $ 202,778 | $ 168,399 | $ 201,157 | $ 1,289,340 |
| **Net Cash Flow** | | $ (38,598) | $ (24,134) | $ (38,219) | $ 24,168 | $ 16,088 | $ (86,337) | $ (81,996) | $ (62,103) | $ (82,724) | $ (60,482) | $ (434,338) |
| **Ending Cash Balance** | | $ 402,252 | $ 378,117 | $ 339,898 | $ 364,066 | $ 380,154 | $ 293,818 | $ 211,822 | $ 149,719 | $ 66,995 | $ 6,514 | $ 6,514 |
| Amount to be held in reserve pending contract start-up (a) | | | | | | | | | | | | $ 6,500 |
| **Ending Cash Balance-After Reserve** | | | | | | | | | | | | 12 |

(a) The Company has a significant backlog of pending projects which, when starting, require the funding of significant start up costs. Excess funds are reserved for this purpose.
(b) Beginning cash balance for week 6 has been updated to actual.
(c) Payment of the Petition Liens will be paid by joint check from the general contractor in order to release liens on the project, or paid by Iron Industries to prevent contractors Licence Bond claims, and allow Iron Industries to complete work and be paid for work performed.
(d) Payroll reflects weekly accrual, however some payments will be made bi-weekly.
(e) Other variable costs are incurred weekly, however payments may not be made in the weeks incurred.
(f) Additions to Collateral.
(g) Cash used is less than additions to collateral (c).
(h) Represents a reimbursement for uncashed pre-petition payroll checks. Employee is a critial employee to the company and is covered by a collective bargaining agreement. This amount represents net pay and the taxes were paid pre-petition.

Cash Collateral Budget-Extended-Amended-43 11 15 10

**Exhibit Page**

**Action Equipment Rental**
**Adequate Protection Payments**

| | Retained Equipment @ FMV | Adequate Protection Payment (a) | Interest | Principal | |
|---|---|---|---|---|---|
| GE Credit | $ 375,500 | $ 7,614 | $ 2,322 | $ 5,292 | Revised 11.4.10 |
| Bank of America | $ 206,000 | $ 4,177 | $ 1,268 | $ 2,909 | Revised 10.13.10 |
| Gehl | $ 350,000 | $ 7,097 | $ 2,173 | $ 4,924 | Revised 11.4.10 |
| Wells Fargo Equipment Finance, Inc. | $ 345,500 | $ 7,005 | $ 1,832 | $ 5,174 | Revised 11.4.10 |
| Wells Fargo Financial Capital Finance | $ 67,500 | $ 1,369 | $ 416 | $ 953 | |
| Peoples | $ 609,500 | $ 12,358 | $ 3,752 | $ 8,606 | Revised 10.12.10 |
| National City PNC | $ 69,500 | $ 1,409 | $ 428 | $ 981 | |
| FCC | $ 356,500 | $ 7,229 | $ 2,195 | $ 5,034 | |
| Daimler Chrysler | $ 180,000 | $ 3,650 | $ 1,108 | $ 2,542 | |
| American Bank | $ 25,000 | $ 507 | $ 154 | $ 353 | |
| Balboa | $ 35,000 | $ 710 | $ 215 | $ 495 | |
| Ford | $ 75,000 | $ 1,521 | $ 462 | $ 1,059 | |
| HCA | $ 73,000 | $ 1,480 | $ 449 | $ 1,031 | |
| Diversified | $ 33,000 | $ 669 | $ 203 | $ 466 | |
| CNH | $ 94,000 | $ 1,906 | $ 579 | $ 1,327 | |
| Sacramento Leasing | $ 131,850 | $ 2,673 | $ 812 | $ 1,861 | |
| Trinity | $ 122,500 | $ 2,484 | $ 770 | $ 1,714 | |
| Stearns Bank | $ 46,000 | $ 933 | $ 283 | $ 650 | |
| DLL | $ 12,000 | $ 243 | $ 74 | $ 169 | |
| Leaf Financial | $ 64,400 | $ 1,306 | $ 396 | $ 910 | |
| WestAmerica | $ 59,000 | $ 1,196 | $ 363 | $ 833 | |
| Kraus-Anderson | $ 108,000 | $ 2,190 | $ 645 | $ 1,545 | |
| BB&T | $ 35,000 | $ 710 | $ 215 | $ 495 | |
| John Deere | $ 80,000 | $ 1,622 | $ 493 | $ 1,129 | |
| M&T Bank | $ 23,500 | $ 476 | $ 145 | $ 331 | |
| U.S. Bank | $ 34,000 | $ 689 | $ 209 | $ 480 | |
| Irwin | $ 8,000 | $ 162 | $ 49 | $ 113 | |
| | $ 3,619,250 | $ 73,385 | $ 22,009 | $ 51,376 | |

(a) Monthly payment calculated based on the fully amortized payment at 8% for 5 years.

Action Equipment Rental
GE Capital-Debt Allocation

| Contract # | Asset Number | Description | | Year | Model | Keepers | | Proceeds Rec. | Non-Keepers | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Market Value | Liquidation Value | | Market Value | Liquidation Value |
| 4432991-001 | 0209 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0210 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0211 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0212 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0213 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0214 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2006 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4432991-001 | 0215 | 26FT NARROW ELECTRIC SCISSOR | JLG | 2006 | 2632ES | $ 4,500 | $ 3,500 | 5,000 (a) | | |
| 4432991-001 | 0217 | 45' KNUCKLE BOOM 4X4 DIESEL | JLG | 2006 | 450 AJS11 | | | 17,333 (a) | | |
| 4432991-001 | 0241 | 45' KNUCKLE BOOM 4X4 DIESEL | JLG | 2006 | 450 AJS11 | | | 17,333 (a) | | |
| 4432991-002 | 0287 | 26FT ROUGH TERRAIN SCISSOR DSL | JLG | 2006 | 260 MRT-D | | | Returned (a) | $ 7,500 | 5,000 |
| 4432991-002 | 0320 | 26FT ROUGH TERRAIN SCISSOR DSL | JLG | 2006 | 260 MRT | | | Returned (a) | $ 7,500 | 5,000 |
| 4432991-002 | 0319 | 26FT ROUGH TERRAIN SCISSOR DSL | JLG | 2006 | 260 MRT | | | 7,300 (a) | | |
| 4432991-002 | 0285 | 32 ELECTRIC SCISSOR | JLG | 2006 | 3246 E | | | 5,500 (a) | | |
| 4432991-002 | 0286 | 32 ELECTRIC SCISSOR | JLG | 2006 | 3246 | | | 5,500 (a) | | |
| 4432991-003 | 0321 | 26FT ROUGH TERRAIN SCISSOR DSL | JLG | 2006 | 260 MRT | | | 6,500 (b) | | |
| 4432991-003 | 0322 | 26FT ROUGH TERRAIN SCISSOR DSL | JLG | 2006 | 260 MRT | | | 6,500 (b) | | |
| 4432991-003 | 0323 | 26FT ROUGH TERRAIN SCISSOR DSL | JLG | 2006 | 260 MRT | | | Returned (b) | $ 7,500 | 5,000 |
| 4432991-003 | 0324 | 26FT ROUGH TERRAIN SCISSOR DSL | JLG | 2006 | 260 MRT | | | 10,950 (a) | | |
| 4432991-003 | 0325 | 26FT ROUGH TERRAIN SCISSOR DSL | JLG | 2006 | 260 MRT | | | 10,950 (a) | | |
| 4432991-004 | 0362 | 45' KNUCKLE BOOM 4X4 DIESEL | JLG | 2006 | 450 AJ | | | 17,333 (a) | | |
| 4484841-001 | 0430 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1932ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0431 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0432 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0433 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0434 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0435 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0436 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0437 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0438 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1930ES | | | Returned | $ 4,500 | 3,500 |
| 4484841-001 | 0439 | 19 FT ELECTRIC SCISSOR LIFT | JLG | 2007 | 1930ES | $ 4,500 | $ 3,500 | | | |
| 4484841-001 | 0440 | 26FT SCISSOR ELECTRIC | JLG | 2007 | 2646 | $ 4,500 | $ 3,500 | Returned | $ 5,000 | 4,000 |
| 4484841-001 | 0441 | 26FT SCISSOR ELECTRIC | JLG | 2007 | 2646 | | | Returned | $ 5,000 | 4,000 |
| 4484841-001 | 0464 | 40' ELEC KNUCKEL BOOM | JLG | 2007 | 40' ELECT | | | Returned | $ 10,000 | 8,000 |
| 4484841-003 | 0799 | ROAD BROOM LAYMOR | LAYM | 04/16/08 | SWEEPMASTER | $ 15,000 | $ 12,000 | | | |
| 4484841-003 | 0639 | BUCKET 36" BACKHOE O/C | TAG | 11/15/07 | 36 QCB | $ 400 | $ 300 | | | |
| 4484841-003 | 0640 | BUCKET 36" BACKHOE O/C | TAG | 11/15/07 | 36 QCB | $ 400 | $ 300 | | | |
| 4484841-003 | 0641 | BUCKET 24" BACKHOE O/C | TAG | 11/15/07 | 24 QCB | $ 400 | $ 300 | | | |
| 4484841-003 | 0642 | BUCKET 24" BACKHOE O/C | TAG | 11/15/07 | 24 QCB | $ 400 | $ 300 | | | |
| 4484841-003 | 0643 | BUCKET 24" BACKHOE O/C | TAG | 11/24/07 | 24 QCB | $ 400 | $ 300 | | | |
| 4484841-003 | 0698 | AUGER HEAD HYRO SKIDSTEER | MCMI | 01/05/08 | X1975 | $ 1,000 | 750 | | | |
| 4484841-003 | 0802 | ARROW BOARD | MISC | 04/18/08 | WTSP | | | Returned | $ 2,000 | 1,500 |
| 4484841-003 | 0803 | ARROW BOARD | MISC | 04/18/08 | WTSP | | | Returned | $ 2,000 | 1,500 |
| 4484841-003 | 0712 | 6KW GENERATOR | MQ | 01-20-08 | GA6H | $ 900 | 500 | | | |

| Account No. | Item | Description | Make | Year | Model | | | Status | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4484841-003 | 0713 | GENERATOR 6KW | MULT | 01-20-08 | GA6H | $ | | | $ | |
| 4484841-003 | 0821 | GENERATOR 6.5KW EXTRA QUIET | HOND | 2008 | EU6500ISA | $ | | | $ | |
| 4484841-003 | 0592 | TAMPER 4 CYCLE | WEBE | 10/19/2001 | SRV-62 | $ 900 | 500 | Returned | $ 900 | 400 |
| 4484841-003 | 0591 | TAMPER 4 CYCLE | MMD | 10/19/2001 | SRV-62 | $ 900 | 500 | Returned | $ 900 | 400 |
| 4484841-003 | 0632 | TAMPER 4 CYCLE | WEBE | 110507 | | $ | | | $ 900 | 400 |
| 4484841-003 | 0788 | TAMPER 4 CYCLE 6" SHOE | MQ | 03/31/08 | MTR-40 | $ 800 | 500 | | $ | |
| 4484841-003 | 0789 | TAMPER 4 CYCLE 6" SHOE | MQ | 04/17/08 | MTR-40 | $ 900 | 500 | | $ | |
| 4484841-003 | 0714 | LOG SPLITTER 34 TON | GEAR | 01/28/08 | 34 TON | $ 1,200 | 7,500 | | $ | |
| 4484841-003 | 0855 | WORK BASKET 8' | STAR | 03/08 | 1208 | $ 500 | 250 | | $ 500 | |
| 4484841-003 | 0923 | WORK BASKET 8' | STAR | | | $ 500 | 250 | | $ 500 | |
| 5447369-001 | 0388 | TRENCHER WALK BEHIND | DITC | 2007 | 1030H | $ 3,500 | 2,500 | | $ | |
| 5447369-001 | 0389 | TRENCHER WALK BEHIND | DITC | 2007 | 1030HV | $ 3,500 | 2,500 | | $ | |
| 5447370-001 | 0685 | TRENCHER WALK BEHIND | DITC | 03/14/08 | 1030 | $ 3,500 | 2,500 | To Be Returned (c) | $ 15,000 | 10,000 |
| 5447370-001 | 0683 | TRENCHER RIDE ON | DITC | 2007 | RT40 | $ 3,500 | 2,500 | | $ | |
| 5454965-001 | 0789 | TRENCHER WALK BEHIND | DITC | 03/21/08 | 1030 | $ 3,500 | 2,500 | | $ | |
| 5454965-001 | 0788 | TRENCHER WALK BEHIND | DITC | 03/21/08 | 1030 | $ 3,500 | 2,500 | | $ | |
| 5454966-001 | 0824 | TRENCHER RIDE ON ROCK TEETH | DITC | 05/12/08 | RT-40 | $ | | Returned | $ 15,000 | 10,000 |
| 5454966-001 | 0825 | TRENCHER RIDE ON ROCK TEETH | DITC | 040808 | RT-40 | $ | | Returned | $ 15,000 | 10,000 |
| 5454966-001 | 0794 | TRENCHER RIDE ON (LARGE) | DITC | 05/08 | RT 95 | $ | | Returned | $ 25,000 | 20,000 |
| 5454966-001 | 0834 | MINI SKIDSTEER COMBO D/W | DITC | 05/08 | SK 650 | $ | | Returned | $ 14,500 | 12,000 |
| 5522255-001 | 0543 | 5000# WAREHOUSE FORKLIFT | MITS | 06/28/2001 | FG25 N | $ | | Returned | $ 10,000 | 7,500 |
| 5522255-001 | 0542 | 5000# WAREHOUSE FORKLIFT | MITS | 06/28/2001 | FG25N-LP | $ | | Returned | $ 10,000 | 7,500 |
| 5522255-001 | 0544 | 5000# WAREHOUSE FORKLIFT | MITS | 06/28/2001 | FG25 N | $ | | To Be Returned (c) | $ 10,000 | 7,500 |
| 5522255-002 | 0718 | 5000# WAREHOUSE FORKLIFT QUAD | MITS | 01/05/08 | FG-30 | $ | | Returned | $ 15,500 | 10,000 |
| 5522255-002 | 0798 | 5000# WAREHOUSE FORKLIFT QUAD | MITS | 01/15/08 | FG-30N | $ | | | $ | |
| 5523602-001 | 0330 | 5000# WAREHOUSE FORKLIFT | MITS | 2006 | FG25N | $ | | To Be Returned (c) | $ 10,000 | 7,500 |
| 5523602-001 | 0332 | 5000# WAREHOUSE FORKLIFT | MITS | 2006 | FG-25N | $ | | Returned | $ 10,000 | 7,500 |
| 8323934-001 | 0508 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0509 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0510 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0511 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0512 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0513 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0514 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0515 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0516 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0517 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 06/2007 | 1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0546 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0547 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0548 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0549 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | $ | |
| 8323934-001 | 0550 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | $ | |

Exhibit C

| Account | Item | Description | Make | Year/Date | Model | | | To Be Returned (c) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8323934-001 | 0551 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | $ - | - |
| 8323934-001 | 0552 | 19 FT ELECTRIC SCISSOR LIFT | GENI | 07/02/07 | GS-1930 | $ 5,000 | 4,500 | | $ - | - |
| 8323934-001 | 0528 | 26FT NARROW ELECTRIC SCISSOR | GENI | 2007 | GS-2632 | $ 7,500 | 5,500 | | $ - | - |
| 8323934-001 | 0529 | 26FT NARROW ELECTRIC SCISSOR | GENI | 2007 | GS-2632 | $ 7,500 | 5,500 | | $ - | - |
| 8323934-001 | 0520 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | To Be Returned (c) | $ 7,500 | 5,000 |
| 8323934-001 | 0526 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | $ 7,500 | 5,000 |
| 8323934-001 | 0518 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | $ 7,500 | 5,000 |
| 8323934-001 | 0519 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | $ 7,500 | 5,000 |
| 8323934-001 | 0521 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | $ 7,500 | 5,000 |
| 8323934-001 | 0527 | 26FT SCISSOR ELECTRIC | GENI | 2007 | GS-2646 | | | Returned | $ 7,500 | 5,000 |
| 8323934-001 | 0523 | PERSONAL LIFT | GENI | 2007 | AWP-25S | | | | $ 7,500 | 5,000 |
| 8323934-001 | 0522 | 40' STRAIGHT BOOM 4X2 D/F WELD | GENI | 06/04/07 | S-40 WELD | | | Returned | $ 19,000 | 15,000 |
| 8323934-001 | 0534 | 40' STRAIGHT BOOM 4X2 D/F WELD | GENI | 2007 | S40 WELD | | | Returned | $ 19,000 | 15,000 |
| 8323934-001 | 0536 | 40' STRAIGHT BOOM 4X2 D/F WELD | GENI | 06/04/07 | S40 | | | Returned | $ 19,000 | 15,000 |
| 8323934-001 | 0524 | 34' KNUCKLE BOOM D/F 4X4 | GENI | 2007 | 34/22 | $ 18,500 | 14,000 | | | |
| 8323934-001 | 0532 | 34' KNUCKLE BOOM D/F 4X4 | GENI | 06/06/07 | Z-34/22 | | | Returned | $ 18,500 | 14,000 |
| 8323934-001 | 0561 | 40' STRAIGHT BOOMLIFT DIESEL | GENI | 07/24/07 | Z-40 | $ 45,000 | 35,000 | | | |
| 8323934-001 | 0562 | 60' KNUCKLE BOOMLIFT D/F 4X2 | GENI | 07/25/07 | Z-6034 | | | Returned | $ 45,000 | 35,000 |
| 8323934-001 | 0563 | 60' STRAIGHT BOOMLIFT D/F | GENI | 07/30/2007 | S60 | | | Returned | $ 45,000 | 35,000 |
| 8323934-001 | 0541 | 60' STRAIGHT BOOMLIFT D/F | GENI | 061107 | S-60 | $ 45,000 | 35,000 | | | |
| 8323934-001 | 0553 | 45' KNUCKLE BOOM D/F 4X4 | GENI | 07/02/07 | 24525 | | | Returned | $ 19,000 | 15,000 |
| 8323934-001 | | 45' KNUCKLE BOOM D/F 4X4 | GENI | | Z-45/25 | | | Returned | $ 19,000 | 15,000 |
| 8379292-001 | 0786 | 6" BRUSH CHIPPER | VERM | 03/21/08 | BC6600XL | $ 4,500 | 3,500 | | | |
| 8379292-001 | 0787 | STUMP GRINDER HYDRAULIC | VERM | 03/21/08 | SC252 | $ 4,500 | 3,500 | | | |
| 8403301-001 | 0921 | WAREHOUSE ELECTRIC FORKLIFT 6K | MITS | 09/08 | FBC30NAC | | | Returned | $ 15,000 | 12,000 |
| 9638897-001 | 0162 | 4 X 4 BACKHOE 4 IN 1 EXT DIG | KOM | 2004 | WB-140 | $ 22,000 | 15,000 | | | |
| 9638998-001 | 0141 | 3 YARD WHEEL LOADER | KOM | 2005 | WA-250 | | | Returned | $ 45,000 | 35,000 |
| 9638989-001 | 0246 | SKIDSTEER | KOM | 2005 | SK 815 T | $ 10,000 | 7,500 | | | |
| | | | | | | $ 375,500 | 301,250 | 110,200 | $ 512,200 | 384,200 |

Adequate Protection   7613.79

(a) Item Sold.  Proceeds not paid over to GE Capital.

**Exhibit** _C_

**Page** _3_

Action Equipment Rental
Bank of America-Debt Allocation

| Contract # | Asset Number | Payment | Model | Description | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market Value | Liquidatio Value | Proceeds Rec. | Market Value | Liquid. Value |
| 40142213 | 236 | $621.77 | GEHL SL5640E S/N 05640L00508407 | GEHL SL5640E S/N 05640L00508407 | $ 15,000 | $ 12,000 | | | |
| 40171164 | 266 | $770.03 | GEHL RS5 S/N RS519DY0650263 | GEHL RS5 S/N RS519DY0650263 | $ 23,000 | $ 19,500 | | | |
| 40171165 | 266 | $768.04 | GEHL RS5 S/N RS519DY0550234 | GEHL RS5 S/N RS519DY0550234 | $ 23,000 | $ 19,500 | | | |
| 40171166 | 266 | $768.04 | GEHL RS5 S/N RS519DY0550231 | GEHL RS5 S/N RS519DY0550231 | $ 23,000 | $ 19,500 | | | |
| 40171167 | 266 | $782.27 | GEHL RS5 S/N RS519DY0950395 | GEHL RS5 S/N RS519DY0950395 | $ 23,000 | $ 19,500 | | | |
| 40171168 | 266 | $976.75 | GEHL RS5 S/N RS5JX1012897 | GEHL RS5 S/N RS5JX1012897 | $ 23,000 | $ 19,500 | | | |
| 40171169 | 176 | $911.17 | GEHL RS5 S/N RS5JX0912845 | GEHL RS5 S/N RS5JX0912845 | | | $ 15,055.00 | $ 20,000 | 15,055 |
| 40174608 | 181 | $976.75 | GEHL RS5 S/N RS5JX1212946 | GEHL RS5 S/N RS5JX1212946 | | | $ 15,055.00 | $ 20,000 | 15,055 |
| 40174609 | 266 | $976.75 | GEHL RS5 S/N RS5JX1212944 | GEHL RS5 S/N RS5JX1212944 | $ 23,000 | $ 19,500 | | | |
| 40174610 | 170 | $785.81 | GEHL RS5 S/N RS519DY0950400 | GEHL RS5 S/N RS519DY0950400 | | | $ 18,257.50 | $ 23,000 | 18,257 |
| 40174611 | 266 | $804.58 | GEHL RS5 S/N RS519DY0950394 | GEHL RS5 S/N RS519DY0950394 | $ 23,000 | $ 19,500 | | | |
| 40179053 | 297 | $1,407.15 | GEHL DL12 S/N 12H40JX1250414 | GEHL DL12 S/N 12H40JX1250414 | $ - | $ - | $ 36,100.00 | $ 48,000 | 36,100 |
| 4417987 | 184 | | HD-110-HV | 69" DOUBLE DRUM ROLLER 1898.1 Hours | $ 30,000 | $ 22,000 | | | |
| | | | | | $ 206,000 | $ 170,500 | $ 84,468 | $ 111,000 | 84,467 |

**Exhibit** C

**Page** 4

Action Equipment Rental
Gehl-Debt Allocation

| Contract # | Asset Number | Model | Description | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Market Value | Liquidatio Value | Proceeds Rec. | Market Value | Liquid. Value |
| 40081986 | 113 | GEHL RS8-44 S/N RS844JW0915571 | GEHL RS8-44 S/N RS844JW0915571 | $ 22,000.00 | $ 17,000.00 | | | |
| 40084304 | 113 | GEHL RS8-42 S/N RS842JW0915579 | GEHL RS8-42 S/N RS842JW0915579 | $ 22,000.00 | $ 17,000.00 | | | |
| 40091472 | 113 | GEHL RS8 S/N RS842JW0915570 | GEHL RS8 S/N RS842JW0915570 | $ 22,000.00 | $ 17,000.00 | | | |
| 40101107 | 13 | GEHL RS8-42 S/N RS842JX0315811 | GEHL RS8-42 S/N RS842JX0315811 | | | $ 16,427.50 | | |
| 40101109 | 14 | GEHL RS8-42 S/N RS842JX0315812 | GEHL RS8-42 S/N RS842JX0315812 | | | $ 17,342.50 | | |
| 40102980 | 297 | GEHL DL10H55 S/N 10H55JW0640613 | GEHL DL10H55 S/N 10H55JW0640613 | $ 30,000.00 | $ 20,000.00 | | | |
| 40104574 | 16 | GEHL RS8-42 S/N RS842JX0315826 | GEHL RS8-42 S/N RS842JX0315826 | | | $ 16,885.00 | | |
| 40106200 | 288 | GEHL RS8 S/N RS842JX0315827 | GEHL RS8 S/N RS842JX0315827 | | | Damaged. Insurance Claim Pending. Reclass from keepers. | 22000 | 17000 |
| 40123809 | 76 | GEHL RS8 S/N RS842JX0515890 | GEHL RS8 S/N RS842JX0515890 | | | $ 16,427.50 | | |
| 40123812 | 78 | GEHL RS8 S/N RS842JX0415847 | GEHL RS8 S/N RS842JX0415847 | | | $ 17,800.00 | | |
| 40123817 | 77 | GEHL RS8 S/N RS842JX0515877 | GEHL RS8 S/N RS842JX0515877 | | | $ 17,342.50 | | |
| 40123818 | 297 | GEHL SL6640 S/N 06640L00604891 | GEHL SL6640 S/N 06640L00604891 | $ 15,000.00 | $ 12,000.00 | | | |

Exhibit____C____

Page____5____

| ID | Qty | Description | Name | | Value 1 | | Value 2 | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 40128149 | 297 | GEHL GE373 S/N AD03917 | GEHL GE373 S/N AD03917 | $ | 15,000.00 | $ | 12,000.00 | | |
| 40142206 | 3 | GEHL RS5 S/N RS5JX0812770 | GEHL RS5 S/N RS5JX0812770 | | | | | $ | 15,512.50 |
| 40142214 | 104 | GEHL RS5 S/N RS51DY0350159 | GEHL RS5 S/N RS51DY0350159 | | | | | $ | 16,427.50 |
| 40145498 | 291 | GEHL DL10 S/N 10H55JW0540605 | GEHL DL10 S/N 10H55JW0540605 | $ | 30,000.00 | $ | 25,000.00 | | |
| 40174607 | 178 | GEHL RS6 S/N RS634JY0321241 | GEHL RS6 S/N RS634JY0321241 | | | | | $ | 17,342.50 |
| 40174612 | 177 | GEHL RS6 S/N RS634JY0321217 | GEHL RS6 S/N RS634JY0321217 | | | | | $ | 15,970.00 |
| 40174615 | 297 | SALES TAX | SALES TAX | | | | | | |
| 40179056 | 193 | GEHL RS8 S/N RS844JX1016180 | GEHL RS8 S/N RS844JX1016180 | | | | | $ | 20,087.50 |
| 40179350 | 113 | SALES TAX | SALES TAX | | | | | | |
| 40187109 | 266 | GEHL SL5640E S/N 05640P00509645 | GEHL SL5640E S/N 05640P00509645 | $ | 15,000.00 | $ | 10,000.00 | | |
| 40187110 | 236 | GEHL SL5640E S/N 05640T00509644 | GEHL SL5640E S/N 05640T00509644 | $ | 15,000.00 | $ | 10,000.00 | | |
| 40187111 | 236 | GEHL SL5640E S/N 05640C00509643 | GEHL SL5640E S/N 05640C00509643 | $ | 15,000.00 | $ | 10,000.00 | | |
| 40187112 | 236 | GEHL SL6640E S/N 06640V00607254 | GEHL SL6640E S/N 06640V00607254 | $ | 15,000.00 | $ | 10,000.00 | | |
| 40187113 | 211 | GEHL RS5-34 S/N RS5JX1212945 | GEHL RS5-34 S/N RS5JX1212945 | | | | | $ | 18,257.50 |

Exhibit _____ C _____

Page _____ 6 _____

| | | | | | | |
|---|---|---|---|---|---|---|
| 40187114 | 210 | GEHL RS5-34 S/N RS5JX0912846 | GEHL RS5-34 S/N RS5JX0912846 | | | $ 17,342.50 |
| 40187115 | 266 | GEHL RS5-34 S/N RS5JX0912847 | GEHL RS5-34 S/N RS5JX0912847 | $ 22,000.00 | $ 17,000.00 | |
| 40187116 | 217 | GEHL RS5-45 S/N RS5JX1212943 | GEHL RS5-45 S/N RS5JX1212943 | | | $ 15,055.00 |
| 40187117 | 266 | GEHLRS5-19 S/N RS519DZ0350515 | GEHLRS5-19 S/N RS519DZ0350515 | $ 23,000.00 | $ 19,000.00 | |
| 40187118 | 215 | GEHL RS5-19 S/N RS519DZ0550543 | GEHL RS5-19 S/N RS519DZ0550543 | | | $ 21,002.50 |
| 40187119 | 213 | GEHL RS5-19 S/N RS519DZ0450530 | GEHL RS5-19 S/N RS519DZ0450530 | | | $ 20,545.00 |
| 40187120 | 266 | GEHL RS5-19 S/N RS519DZ0550541 | GEHL RS5-19 S/N RS519DZ0550541 | | | $ 19,630.00 |
| 40188312 | 274 | SALES TAX | SALES TAX | | | |
| RP 853 | 915 | RS8-42 | RS842JX0816059 | $ 22,000.00 | $ 17,000.00 | |
| RP 854 | 914 | RS8-42 | RS842JX0816034 | $ 22,000.00 | $ 17,000.00 | |
| CD1046006 | 1590 | RS5-19 | RS519DZ1250608 | $ 23,000.00 | $ 19,500.00 | |
| | | | | $ 328,000.00 | $ 249,500.00 | $ 299,397.50 $ 22,000.00 $ 17,000.00 |
| | | | | $ 6,650.66 | | |

Exhibit _C_

Page _7_

| Contract # | Asset Number | Description | Year | Model | Ser# | Keepers | | Non-Keepers | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| **Wells Fargo Equipment Finance, Inc.** | | | | | | | | | | |
| 10235472400 | 0800 | 15' SCISSORLIFT | 04/17/08 | GR-15 | GR08-011683 | $ 6,500 | $ 5,500 | | | |
| | 0909 | 15' SCISSORLIFT | 7/08 | GR-15 | GR08-12657 | $ 6,500 | $ 5,500 | | | |
| | 0911 | 15' SCISSORLIFT | 7/28/08 | GR-15 | GR08-12678 | $ 6,500 | $ 5,500 | | | |
| | 0912 | 15' SCISSORLIFT | 7/28/08 | GR-15 | GR08-12677 | $ 6,500 | $ 5,500 | | | |
| | 0893 | 19 FT ELECTRIC SCISSOR LIFT | | GS-1930 | GS3007A-096402 | $ 6,500 | $ 5,500 | | | |
| | 0895 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/2008 | GS-1930 | GS3007A-096386 | $ 6,500 | $ 5,500 | | | |
| | 0896 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/2008 | GS-1930 | GS3007A-096390 | $ 6,500 | $ 5,500 | | | |
| | 0897 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/2008 | GS-1930 | GS3007A-096394 | $ 6,500 | $ 5,500 | | | |
| | 0898 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/08 | GS-1930 | GS3007A-096397 | $ 6,500 | $ 5,500 | | | |
| | 0916 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/2008 | GS-1930 | GS3007A-096399 | $ 6,500 | $ 5,500 | | | |
| | 0899 | 26 FT SCISSOR ELECTRIC | 7/23/2008 | GS-2646 | GS4608-93440 | | | $ 4,390 | | |
| | 0900 | 26 FT SCISSOR ELECTRIC | 7/23/2008 | GS-2646 | GS4608-93430 | $ 7,500 | $ 6,000 | | | |
| | 0901 | 26 FT SCISSOR ELECTRIC | 7/23/2008 | GS-2646 | GS4608-93435 | $ 7,500 | $ 6,000 | | | |
| | 0902 | 26 FT SCISSOR ELECTRIC | 7/23/2008 | GS-2646 | GS4608-93433 | $ 7,500 | $ 6,000 | | | |
| | 0890 | 26FT ROUGH TERRAIN SCISSOR DSL | 7/23/2008 | NONMARKGEN | GS6808-51948 | | | $ 11,328 | | |
| | 0891 | 26FT ROUGH TERRAIN SCISSOR DSL | 7/23/2008 | NONMARKGEN | GS6808-51949 | $ 12,500 | $ 10,000 | | | |
| | 0892 | 26FT ROUGH TERRAIN SCISSOR DSL | 7/23/2008 | NONMARKGEN | GS6808-52359 | | | $ 11,540 | | |
| | 0916 | 26FT ROUGH TERRAIN SCISSOR DSL | 08/08 | NONMARKGEN | 052464 | $ 12,500 | $ 10,000 | | | |
| | 0917 | 26FT ROUGH TERRAIN SCISSOR DSL | 7/23/2008 | NONMARKGEN | 052467 | $ 12,500 | $ 10,000 | | | |
| | 0903 | 32' ELECTRIC SCISSOR | 7/23/2008 | GS-3246 | GS4608-93498 | $ 9,500 | $ 7,500 | | | |
| | 0904 | 32' ELECTRIC SCISSOR | 7/23/2008 | GS-3246 | GS4608-93499 | $ 9,500 | $ 7,500 | | | |
| | 0905 | 32' ELECTRIC SCISSOR | 7/23/2008 | GS-3246 | GS4608-93558 | $ 9,500 | $ 7,500 | | | |
| | 0906 | 32' ELECTRIC SCISSOR | 7/23/2008 | GS-3246 | GS4608-93521 | $ 9,500 | $ 7,500 | | | |
| | 0910 | PERSONAL LIFT | 7/08 | AWP-30 | AWP08-62292 | | | | | |
| 20161966703 | 0869 | 37' SCISSORLIFT RT D/F OUTRIG | 06/13/08 | 3772RT | 9301311 | | | $ 14,928 | | |
| | 0870 | 37' SCISSORLIFT RT D/F OUTRIG | 06/13/08 | 3772RT | 9301301 | | | $ 14,003 | | |
| | 0871 | 37' SCISSORLIFT RT D/F OUTRIG | 06/13/08 | 3772RT | 9301310 | $ 17,000 | $ 13,000 | | | |
| | 0868 | 37' SCISSORLIFT RT D/F OUTRIG | 06/13/08 | 3772RT | 9301305 | | | $ 14,485 | | |
| 20161966704 | 0922 | VACUUM 500 GALLON TOWABLE | 09/18/08 | FX60-500 | CMWFX60XC50000004 | $ 30,000 | $ 25,000 | | | |
| 10161966700 | 0174 | 47" DOUBLE DRUM ROLLER | 2006 | VMT-280 | JCB1700031 | $ 12,000 | $ 9,500 | | | |
| | 0171 | 66" PAD DRUM ROLLER | 2006 | VM-75-PD | JKC9442708 | | | $ 22,690 | | |
| | 0172 | 66" PAD DRUM ROLLER | 2006 | VM-75-PD | JKC9442707 | $ 28,000 | $ 20,000 | | | |
| 20161966701 | 0826 | 800 GALLON WATER WAGON | 05/15/08 | EXP-800-S | 34717-L000023 | $ 5,000 | $ 4,500 | | | |
| | 0827 | 800 GALLON WATER WAGON | | EXP-800S | 34728-L000026 | $ 5,000 | $ 4,500 | | | |
| | 0844 | 800 GALLON WATER WAGON | 05/08 | EXP-800-5 | 5VUT614208L000034 | $ 5,000 | $ 4,500 | | | |
| | 0845 | 800 GALLON WATER WAGON | 05/08 | EXP-800-5 | 5VUT614228L000035 | $ 5,000 | $ 4,500 | | | |
| | 0589 | TRENCHER RIDE ON | 10/10/07 | RT40 | CMWRT40XC70001864 | $ 15,000 | $ 12,500 | | | |
| | 0796 | EQUIPMENT TRAILER | 04/17/08 | FT-10 | 5FTWH1429710282278 | $ 5,000 | $ 4,000 | | | |
| 20161966702 | 0876 | 2000 GALLON WATER TRUCK | 06/20/08 | INTE | 1HTSCABN4XH692488 | | | $ 9,815 | | |
| | 0877 | 2000 GALLON WATER TRUCK | 06/20/08 | INTE | 1HTSCABN1XH692461 | | | $ 7,985 | | |
| | 1247 | DELIVERY GOOSENECK RETAIL | 04/01/08 | FELL | 5FTDE212791032567 | $ 7,500 | $ 5,000 | | | |
| 40179054 | 113 | GEHL DL12 | | | 12H40JX1250413 | $ 48,000 | $ 38,000 | | | |
| 40179055/001-0235472-700 | | GEHL RS8 | | | S/N RS844JX1116247 | $ 22,000 | $ 446.08 | | | |
| **Total Wells Fargo Equipment Finance, Inc.** | | | | | | $ 367,500 | $ 278,446 | $ 111,123 | $ - | $ - |
| | | | | Adequate Protection Payment | | $ 7,451.57 | | | | |
| **Wells Fargo Financial Capital Finance** | | | | | | | | | | |
| 200864115 | 0856 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| | 0857 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| | 0858 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| | 0859 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| | 0860 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| | 0861 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| | 0862 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| | 0863 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| | 0864 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| | 0865 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ 4,000 | $ 3,000 | | | |
| 200862317 | 0585 | 185 CFM AIR COMPRESSOR | 09/26/07 | PDS185S | B4-6B44478 | $ 7,500 | $ 4,500 | | | |
| | 0595 | 185 CFM AIR COMPRESSOR | 10/18/07 | PDS185S | B4-6B44690 | $ 7,500 | $ 4,500 | | | |
| | 0538 | 60KW GENERATOR | 2007 | 60 KW | 1476a60924 | $ 12,500 | $ 9,500 | | | |
| 90145226-000 | 0169 | 84" PAD FOOT ROLLER | 2006 | VM-132 | JKC8342306 | | | $ 22,690 | | |
| **Total Wells Fargo Financial Capital Finance** | | | | | | $ 67,500 | $ 48,500 | $ 22,690 | $ - | $ - |
| | | | | Adequate Protection Payment | | $ 1,368.66 | | | | |
| **Grand Total Wells Fargo Entities** | | | | | | $ 435,000 | $ 326,946 | $ 133,813 | $ - | $ - |
| | | | | Adequate Protection Payment | | $ 8,820.23 | | | | |

Exhibit _C_

Page _8_

**Adequate Protection Payment by Lease-Retained Equipment Only**

| | | | | | | Market Value | | Adequate Protection Payment by Lease | |
|---|---|---|---|---|---|---|---|---|---|

**Wells Fargo Equipment Finance, Inc.**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10235472400 | 0800 | 15' SCISSORLIFT | 04/17/08 | GR-15 | GR08-011683 | $ | 6,500 |
| | 0909 | 15' SCISSORLIFT | 7/08 | GR-15 | GR08-12657 | $ | 6,500 |
| | 0911 | 15' SCISSORLIFT | 7/28/08 | GR-15 | GR08-12678 | $ | 6,500 |
| | 0912 | 15' SCISSORLIFT | 7/28/08 | GR-15 | GR08-12677 | $ | 6,500 |
| | 0893 | 19 FT ELECTRIC SCISSOR LIFT | | GS-1930 | GS3007A-096402 | $ | 6,500 |
| | 0895 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/2008 | GS-1920 | GS3007A-096386 | $ | 6,500 |
| | 0896 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/2008 | GS-1930 | GS3007A-096390 | $ | 6,500 |
| | 0897 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/2008 | GS-1930 | GS3007A-096394 | $ | 6,500 |
| | 0898 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/08 | GS-1930 | GS3007A-096397 | $ | 6,500 |
| | 0894 | 19 FT ELECTRIC SCISSOR LIFT | 7/23/2008 | GS-1930 | GS3007A-096399 | $ | 6,500 |
| | 0900 | 26 FT SCISSOR ELECTRIC | 7/23/2008 | GS-2646 | GS4608-93430 | $ | 7,500 |
| | 0901 | 26 FT SCISSOR ELECTRIC | 7/23/2008 | GS-2646 | GS4608-93435 | $ | 7,500 |
| | 0902 | 26 FT SCISSOR ELECTRIC | 7/23/2008 | GS-2646 | GS4608-93433 | $ | 7,500 |
| | 0891 | 26FT ROUGH TERRAIN SCISSOR DSL | 7/23/2008 | NONMARKET | GS6808-51949 | $ | 12,500 |
| | 0916 | 26FT ROUGH TERRAIN SCISSOR DSL | 08/08 | NONMARKET | 052464 | $ | 12,500 |
| | 0917 | 26FT ROUGH TERRAIN SCISSOR DSL | 08/08 | NONMARKET | 052467 | $ | 12,500 |
| | 0903 | 32' ELECTRIC SCISSOR | 7/23/2008 | GS-3246 | GS4608-93498 | $ | 9,500 |
| | 0904 | 32' ELECTRIC SCISSOR | 7/23/2008 | GS-3246 | GS4608-93499 | $ | 9,500 |
| | 0905 | 32' ELECTRIC SCISSOR | 7/23/2008 | GS-3246 | GS4608-93558 | $ | 9,500 |
| | 0906 | 32' ELECTRIC SCISSOR | 7/23/2008 | GS-3246 | GS4608-93521 | $ | 9,500 |
| | 0910 | PERSONAL LIFT | 7/08 | AWP-30 | AWP08-62292 | $ | 9,500 |
| | | | | | | $ 163,000 | $ 3,305.05 | Wells Fargo Equipment Finance, Inc. |
| 20161966703 | 0871 | 37' SCISSORLIFT RT D/F OUTRIG | 06/13/08 | 3772RT | 9301310 | $ | 17,000 | $ 344.70 | Wells Fargo Equipment Finance, Inc. |
| 20161966704 | 0922 | VACUUM 500 GALLON TOWABLE | 09/18/08 | FX60-500 | CMWFX60XC50000004 | $ | 30,000 | $ 608.29 | Wells Fargo Equipment Finance, Inc. |
| 10161966700 | 0174 | 47" DOUBLE DRUM ROLLER | 2006 | VMT-280 | JCB1700031 | $ | 12,000 |
| | 0172 | 66" PAD DRUM ROLLER | 2006 | VM-75-PD | JKC9442707 | $ | 28,000 |
| | | | | | | $ 40,000 | $ 811.06 | Wells Fargo Equipment Finance, Inc. |
| 20161966701 | 0826 | 800 GALLON WATER WAGON | 05/15/08 | EXP-800-S | 34717-L000023 | $ | 5,000 |
| | 0827 | 800 GALLON WATER WAGON | | EXP-800S | 34728-L000026 | $ | 5,000 |
| | 0844 | 800 GALLON WATER WAGON | 05/08 | EXP-800-5 | 5VUT614208L000034 | $ | 5,000 |
| | 0845 | 800 GALLON WATER WAGON | 05/08 | EXP-800-5 | 5VUT614228L000035 | $ | 5,000 |
| | 0589 | TRENCHER RIDE ON | 10/10/07 | RT40 | CMWRT40XC70001864 | $ | 15,000 |
| | 0796 | EQUIPMENT TRAILER | 04/17/08 | FT-10 | 5FTWH142971028278 | $ | 5,000 |
| | | | | | | $ 40,000 | $ 811.06 | Wells Fargo Equipment Finance, Inc. |
| 20161966700 | 1247 | DELIVERY GOOSENECK RETAIL | 04/01/08 | FELL | 5FTWH142971028278 | $ | 7,500 | $ 152.07 | Wells Fargo Equipment Finance, Inc. |
| 40179054 | | GEHL DL12 | | | 12H40JX1250413 | $ | 48,000 | $ 973.27 | Wells Fargo Equipment Finance, Inc. |
| 40179055/001-0235472-700 | | GEHL R58 | | | S/N R5844JX1116247 | $ | 22,000 | $ 446.08 | Wells Fargo Equipment Finance, Inc. |

**Total Wells Fargo Equipment Finance, Inc.**     $ 367,500    $ 7,451.57

**Wells Fargo Financial Capital Finance**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 200864115 | 0856 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | 0857 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | 0858 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | 0859 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | 0860 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | 0861 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | 0862 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | 0863 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | 0864 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | 0865 | LIGHT TOWER 4000 WATT | 06/08 | NLPROLOM | CU | $ | 4,000 |
| | | | | | | $ 40,000 | $ 811.06 | Wells Fargo Financial Capital Finance |
| 200862317 | 0585 | 185 CFM AIR COMPRESSOR | 09/26/07 | PDS185S | B4-6B44478 | $ | 7,500 |
| | 0595 | 185 CFM AIR COMPRESSOR | 10/18/07 | PDS185S | B4-6B44690 | $ | 7,500 |
| | 0538 | 60KW GENERATOR | 2007 | 60 KW | 1476a60924 | $ | 12,500 |
| | | | | | | $ 27,500 | $ 557.60 | Wells Fargo Financial Capital Finance |

**Total Wells Fargo Financial Capital Finance**     $ 67,500    $ 1,368.66

**Grand Total Wells Fargo Entitles**     $ 435,000    $ 8,820.23

Exhibit _____ C

Page _____ 9

Action Equipment Rental
Peoples-Debt Allocation

Contract # 1887-001

| Asset Number | Description | Account # | Year | Model | Ser# | Keepers Market Value | Keepers Liquid Value | Proceeds Rec. | Non-Keepers Market Value | Non-Keepers Liquid Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 0730 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS2668RT | GS8808-50857 | | | $ 9,500 (a) | | |
| 0731 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS2668RT | GS8408-50859 | | | $ 9,500 (a) | | |
| 0732 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS2668RT | GS8808-50863 | | | $ 9,500 (a) | | |
| 0734 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS2668RT | GS8808-50854 | | | $ 9,500 (a) | | |
| 0733 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 2008 | GS2668-R | GS8808-50861 | | | $ 9,500 (a) | | |
| 0746 | 32' SCISSORLIFT RT 4X4 DSL | 100 | 2008 | GS-3268 | GS8808-50864 | $ 15,500 | $ 12,500 | | | |
| 0747 | 32' SCISSORLIFT RT 4X4 DSL | 100 | 2008 | GS3268 | GS8808-50866 | $ 15,500 | $ 12,500 | | | |
| 0749 | 32' SCISSORLIFT RT 4X4 DSL | 100 | 2008 | GS3268 | GS8808-50860 | $ 15,500 | $ 12,500 | | | |
| 0748 | 32' SCISSORLIFT RT 4X4 DSL | 100 | 2008 | GS3268 | GS8808-50862 | $ 15,500 | $ 12,500 | | | |
| 0741 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS2646 | GS4608-90157 | | | | $ 7,500 | $ 5,500 |
| 0739 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS2646 | GS4608-90204 | | | | $ 7,500 | $ 5,500 |
| 0735 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS2646 | GS4608-90177 | | | | $ 7,500 | $ 5,500 |
| 0736 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS-2646 | GS4608-90199 | $ 7,500 | $ 5,500 | | | |
| 0737 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS-2646 | GS4608-90202 | $ 7,500 | $ 5,500 | | | |
| 0738 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS-2646 | GS4608-90207 | $ 7,500 | $ 5,500 | | | |
| 0750 | 26 FT SCISSOR ELECTRIC | 100 | 2008 | GS-2646 | GS4608-90162 | $ 7,500 | $ 5,500 | | | |
| 0751 | 32' ELECTRIC SCISSOR | 100 | 2008 | GS-2646 | GS4608-90331 | $ 7,500 | $ 5,500 | | | |
| 0780 | 32' ELECTRIC SCISSOR | 100 | 2008 | GS-3246 | 91007 | $ 10,500 | $ 8,500 | | | |
| 0792 | 30' ELECT KNUCKLE BOOM NARROW | 100 | 2008 | Z-30/20 N | 230N08-11388 | $ 10,500 | $ 8,500 | | | |
| 0768 | 34' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | Z-3422 N | Z-3408-7111 | $ 26,000 | $ 22,500 | | | |
| 0769 | 34' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | Z-3422 | Z-3408-7108 | $ 26,000 | $ 22,500 | | | |
| 0742 | 40' STRAIGHT BOOMLIFT DIESEL | 100 | 2008 | S40 | S4008-14176 | $ 26,000 | $ 22,500 | | | |
| 0743 | 40' STRAIGHT BOOMLIFT DIESEL | 100 | 2008 | S40 | S4008-14177 | $ 29,000 | $ 24,000 | | | |
| 0744 | 40' STRAIGHT BOOMLIFT DIESEL | 100 | 2008 | S-40 | S4008-14179 | $ 29,000 | $ 24,000 | | | |
| 0745 | 40' STRAIGHT BOOMLIFT DIESEL | 100 | 2008 | S-40 | S4008-14180 | $ 29,000 | $ 24,000 | | | |
| 0727 | 45' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | Z45/25 DF | Z4S2508A-35759 | $ 29,000 | $ 24,000 | | | |
| 0728 | 45' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | Z45/25 | Z4S2508A-35755 | $ 29,000 | $ 24,000 | | | |
| 0729 | 45' KNUCKLE BOOM D/F 4X4 | 100 | 2008 | Z45/25 | Z4S2508A-35715 | $ 29,000 | $ 24,000 | | | |
| 0778 | 45' ELECTRIC KNUCKLE BOOMLIFT | 200 | 2008 | Z45/25DC | 452508a-36333 | $ 29,000 | $ 24,000 | | | |
| 0725 | 45' KNUCKLE BOOM D/F 2WD IND | 100 | 2008 | Z45/25 DF | 35737 | $ 29,000 | $ 24,000 | | | |
| 0726 | 45' KNUCKLE BOOM D/F 2WD IND | 100 | 2008 | Z45/25 | 35737 | $ 29,000 | $ 24,000 | | | |
| 0753 | 60' KNUCKLE BOOMLIFT D/F 4X2 | 100 | 2008 | Z60/34 | 26008-8429 | $ 29,000 | $ 24,000 | | | |
| 0724 | 60' STRAIGHT BOOM DSL-GEN 2WD | 100 | 2008 | S60 | 17534 | $ 38,000 | $ 32,000 | | | |
| 0723 | 65' SRAIGHT BOOM DSL-GEN 2WD | 100 | 2008 | S-65 | 17536 | $ 38,000 | $ 38,000 | | | |
| | | | | | | $ 45,000 | | | | |
| | | | | | | $ 609,500 | $ 504,000 | | $ 22,500 | $ 16,500 |

(a) Proceeds not paid to Peoples

Exhibit ___C___

Page ___10___

Action Equipment Rental
National City-Debt Allocation

| Contract # | Asset Num | Asset Description | Account # | Year | Model | Ser# | Keepers Market Value | Keepers Liquid. Value | Non-Keepers Proceeds Rec | Non-Keepers Market Value | Non-Keepers Liquid. Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103714000 | 0601 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 10/22/2007 | GS-2668 | GS6808-50720 | | | $ - | $ 10,000 | $ 7,500 |
| | 0602 | 26FT ROUGH TERRAIN SCISSOR DSL | 400 | 10/22/2007 | GS-2668 | GS6808-50721 | | | $ - | $ 10,000 | $ 7,500 |
| | 0617 | 26FT ROUGH TERRAIN SCISSOR DSL | 300 | 11/05/07- | GS-2668 | gs6808-50728 | | | $ - | $ 10,000 | $ 7,500 |
| | 0618 | 26FT ROUGH TERRAIN SCISSOR DSL | 400 | 11/05/07 | GS-2668 | gs6808-50729 | | | $ - | $ 10,000 | $ 7,500 |
| | 0619 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 11/05/07 | GS-2668 | gs6808-50727 | | | $ - | $ 10,000 | $ 7,500 |
| | 0620 | 26FT ROUGH TERRAIN SCISSOR DSL | 300 | 11/05/07 | GS-2668 | gs6808-50726 | | | $ - | $ 10,000 | $ 7,500 |
| | 0621 | 26FT ROUGH TERRAIN SCISSOR DSL | 400 | 11/05/07 | GS-2668 | gs6808-50725 | | | $ - | $ 10,000 | $ 7,500 |
| | 0625 | 26FT ROUGH TERRAIN SCISSOR DSL | 400 | 11/05/07 | GS-2668 | gs6808-50724 | | | $ - | $ 10,000 | $ 7,500 |
| | 0626 | 26FT ROUGH TERRAIN SCISSOR DSL | 300 | 11/05/07 | GS-2668 | gs6808-50723 | | | $ - | $ 10,000 | $ 7,500 |
| | 0627 | 26FT ROUGH TERRAIN SCISSOR DSL | 100 | 11/05/07 | GS-2668 | gs6808-50722 | | | $ - | $ 10,000 | $ 7,500 |
| | 0603 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | GS2632 | GS3208-89177 | $ 7,500 | 6,500 | $ - | $ - | |
| | 0604 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | S2632 | GS3208-89174 | $ 7,500 | 6,500 | $ - | $ - | |
| | 0605 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | S2632 | GS3208-89162 | $ 7,500 | 6,500 | $ - | $ - | |
| | 0606 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | S2632 | GS3208-89195 | $ 7,500 | 6,500 | $ - | $ - | |
| | 0607 | 26FT NARROW ELECTRIC SCISSOR | 100 | 10/22/2007 | S2632 | GS3208-89175 | $ 7,500 | 6,500 | $ - | $ - | |
| | 0608 | 26FT NARROW ELECTRIC SCISSOR | 300 | 10/22/2007 | S2632 | GS3208-89181 | $ 7,500 | 6,500 | $ - | $ - | |
| | 0628 | 26FT NARROW ELECTRIC SCISSOR | 300 | 11/05/07 | GS2632 | gs3206-089224 | $ 7,500 | 6,500 | $ - | $ - | |
| | 0623 | 32' ELECTRIC SCISSOR | 400 | 11/05/07 | GS3246 | gs4608-089051 | $ 8,500 | 7,500 | $ - | $ - | |
| | 0624 | 32' ELECTRIC SCISSOR | 400 | 11/05/07 | GS3246 | gs4608-089053 | $ 8,500 | 7,500 | $ - | $ - | |
| | | | | | | | $ 69,500 | $ 60,500 | $ - | $ 100,000 | $ 75,000 |

**Exhibit** _____ C

**Page** _____ II

Action Equipment Rental
Key Equipment-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Cost Per Unit | | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Market Value | Liquid Value | Proceeds Rec | Market Value | Liquid Value |
| 591112651 | 0283 | 4 X 4 BACKHOE 4 IN 1 EX 300 | 100 | | 214/PILOT CS | 0907030 | 2,389.00 | 1148.3625 H | | | | | $ 15,000 | $ 10,000 |
| | 0249 | 52,000 LBS EXCAVATOR 300 | 100 | | JS-220-LC | SLPJS22C6E1203040 | 2,643.10 | 4089.9936 H | | | | $ 50,000 | $ 15,000 | $ 10,000 |
| | | | | | | | | | | | | $ 50,000 | $ 15,000 | $ 10,000 |

Exhibit_____ C _____

Page_____ 12 _____

Action Equipment Rental
FCC-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Keepers Market Value | Keepers Liquid Value | Proceeds Rec. | Non-Keepers Market Value | Non-Keepers Liquid Value | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13697-002 | 0146 | 7500# MINI EXCAVATOR | 100 | 2005 | TB0135 | $ 10,500 | $ 7,500 | | | | |
| | 0145 | TRACK SKID STEER LARGE | 400 | 2005 | TL-140 | $ 18,500 | $ 12,500 | | | | |
| 13697-006 | 1322 | TRUCK - BIG RIG TRACTOR | 300 | 2005 | W900 | $ 35,000 | $ 25,000 | | | | |
| 13697-008 | | Trailer | | 2005 | Trail Eze | $ 25,000 | $ 20,000 | | | | |
| CRAN | 9998 | CRANE TTS 870 B | IRONS | 1998 | TTS 870B | | | | $ 150,000 | $ 100,000 | Moved to Non Keepers-Operating Lease |
| 13697-007 | 1323 | TRUCK - BIG RIG TRACTOR | 200 | 2005 | W900 | $ 35,000 | $ 25,000 | | | | |
| 13697-009 | 0943 | 7500# MINI EXCAVATOR "0" TAIL | 300 | 11/18/08 | TB138FRR | $ 25,000 | $ 20,000 | | | | |
| 13697-010 | 0584 | PNEUMATIC RUBBER TIRE ROLLER | 300 | 08/30/07 | GRW15 | | | | $ 12,500 | $ 9,500 | Picked up. |
| | 1097 | 60' STRAIGHT BOOMLIFT D/F | 300 | 5460-11 | S60 | $ 15,000 | $ 10,000 | | | | |
| | 1098 | 60' STRAIGHT BOOMLIFT D/F | 400 | 5460-12P | S60 | $ 15,000 | $ 10,000 | | | | |
| | 0616 | 85' STRAIGHT BOOMLIFT D/F | 400 | 1999 -P11/ S-85 | | $ 15,000 | $ 10,000 | | | | |
| | 1299 | 4 X 4 SKIPLOADER 4 IN 1 BK 212 | 100 | 365-13 | 212 | | | $ 5,000 (a) | | | |
| | 1156 | 4 X 4 BACKHOE 4 IN 1 SMALL JCB | 400 | 362-13 | 210S JCB | | | | $ 12,500 | $ 9,500 | Picked up. |
| | 1528 | 4 X 4 BACKHOE 4 IN 1 EXT DIG | 400 | MLS-653 | 214 | | | $ 10,000 (a) | $ 12,500 | $ 9,500 | Sold by Action |
| | 1056 | REACH FORKLIFT 10K 44' | 400 | 827-12 | JCB 550 | | | $ 10,000 (a) | $ 12,500 | $ 9,500 | Pick up Pending |
| | 1057 | REACH FORKLIFT 10K 44' | 400 | 827-13 | JCB 550 | | | $ 10,000 (a) | | | |
| | 1058 | REACH FORKLIFT 10K 44' | 100 | 827-15P | JCB 550 | | | | | | |
| | 1039 | 6000# STRAIGHT MAST FORKLIFT | 100 | 226-22P | 930 | $ 12,500 | $ 9,500 | | | | |
| | | | | | | $ 206,500 | $ 149,500 | $ 35,000 | $ 200,000 | $ 138,000 | |

(a) Proceeds not paid to FCC.

Exhibit _____ C

Page _____ 13

Action Equipment Rental
Daimler Chrysler-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Cost Per Unit | Keepers Market Value | Keepers Liquid Value | Non-Keepers Proceeds Rec. | Non-Keepers Market Value | Non-Keepers Liquid Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100-0145288-000 | 0175 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2 2006 | 1FVACXDD66HV82086 | 2,565.10 | 713.62 | | | | $ 30,000 | $ 21,000 |
| | 0176 | 2000 GALLON WATER TRUCK | 400 | 2006 | M2-106 | 1FVACXDD86HV82072 | 3,894.90 | 713.62 | $ 30,000 | $ 21,000 | | | |
| | 0197 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2106 | 1FVACXDD86HV82073 | 4,081.40 | 713.62 | | | | $ 30,000 | $ 21,000 |
| | 0198 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2106 | 1FVACXDD26HV82084 | 7,037.30 | 713.62 | | $ 21,000 | | | |
| 100-0147117-000 | 0230 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2 | 1FACXDD16HV82092 | 2,321.50 | 771.26 | $ 30,000 | $ 21,000 | | | |
| | 0231 | 2000 GALLON WATER TRUCK | 100 | 2006 | M2 | 1FVACXDD26HV82098 | 2,984.40 | 771.26 | $ 30,000 | $ 21,000 | | | |
| 100-0160282-000 | 0450 | 5 YARD DUMP TRUCK | 100 | 2007 | M2 DUMP | 1FVACWDD57HW67593 | 1,892.20 | 752.46 | $ 30,000 | $ 21,000 | | | |
| 100-0147816-000 | 0242 | 5 YARD DUMP TRUCK | 100 | 2006 | M2106 | 1FVACXDD06HV82097 | 2,609.70 | 756.22 | $ 30,000 | $ 21,000 | | | |
| | | | | | | | | | $ 180,000 | $ 126,000 | | $ 60,000 | $ 42,000 |

Exhibit _____C_____

Page _____14_____

Action Equipment Rental
American Bank-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Proceeds Rec. | Non-Keepers | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid Value | | Market Value | Liquid Value |
| 101677 | | | | | | | | | | | | |
| | 0228 | 47" DOUBLE DRUM ROLLER | 300 | 2006 | HD-12 | H1395176 | 835.90 | $ 12,500 | $ 9,500 | | | |
| | 0276 | 47" DOUBLE DRUM ROLLER | 100 | 2006 | HD-12 | H1395177 | 664.40 | $ 12,500 | $ 9,500 | | | |
| 102619 | | | | | | | | | | | | |
| 0356 | 0355 | 45' KNUCKLE BOOM 4X4 DIESEL | 100 | 2000 | Z-45/25 | Z45/25-11419 | 3,052.40 | | | $ 14,000 | $ 12,500 | $ 9,500 |
| 0356 | 0353 | 45' KNUCKLE BOOM 4X4 DIESEL | 100 | 2000 | Z-45/25 | z45/25-11451 | 3,718.20 | | | $ 17,500 | $ 12,500 | $ 9,500 |
| 0426 | 0248 | 5000# EXCAVATOR HYDR BREAKER | 300 | 2006 | UB-313 | 350664 | | | | | $ 8,500 | $ 5,500 |
| 0725 | 0224 | 185 CFM AIR COMPRESSOR | 200 | 2006 | PDS185-S | B4-6B42700 | 781.50 | | | | $ 8,500 | $ 6,500 |
| 0557 | 0237 | 25 KW GENERATOR | 400 | 2006 | SDG25S | 1236A70705 | 6,467.20 | | | | $ 7,000 | $ 5,500 |
| | | | | | | | | $ 25,000 | $ 19,000 | $ 31,500 | $ 49,000 | $ 36,500 |

Exhibit    C

Page    15

Action Equipment Rental
Balboa-Debt Allocation

| Contract #<br>139887-000 | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 0562 | 0504 | GENERATOR 125 KW | 400 | 05/2007 | SDG1255 | 1266A60103 | 3,374.40 | $ 35,000.00 | $ 30,000.00 | | | |

Exhibit_____C_____

Page_____16_____

Action Equipment Rental
Ford-Debt Allocation

| Contract # | Asset Num Description | Account # | Year | Model | Keepers | | | Non-Keepers | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 45112908 | F-450 Truck | 43605195 | 2008 | F450 | $ 15,000 | $ 12,000 | | | |
| | Truck PU F150 | 44098274 | 2008 | F-150 | $ 7,500 | $ 5,000 | | | |
| | F-450 Truck | 44952378 | 2008 | F-450 | $ 15,000 | $ 12,000 | | | |
| | Truck UP F-150 | 44805409 | 2006 | F-150 | | | | $ 7,500 | $ 5,000 |
| | F-350 TRUCK | 44748385 | 2008 | F-350 | | | | $ 15,000 | $ 12,000 |
| | F-350 TRUCK | 42059859 | 2008 | F-350 | $ 15,000 | $ 12,000 | | | |
| | F-350 | 43608616 | 2007 | F-350 | $ 15,000 | $ 12,000 | | | |
| | TRUCK PU F-150 | 43613613 | 2008 | F-150 | $ 7,500 | $ 5,000 | | | |
| | F-250 | 44952425 | 2008 | F-250 | | | | $ 15,000 | $ 12,000 |
| | F-150 | 40501037 | 2006 | F-150 | | | | $ 7,500 | $ 5,000 |
| | F-250 | | 2006 | F-250 | | | | $ 9,500 | $ 7,500 |
| | | | | | $ 75,000 | $ 58,000 | $ - | $ 54,500 | $ 41,500 |

Exhibit _____ C
Page _____ 17

Action Equipment Rental
HCA-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keepers | | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | | Proceeds Rec. | Market Value | Liquid. Value |
| 003-0040932-6 | 0277 | 4 X 4 SKIPLOADER 4 IN 1 BUCKET | 300 | 2006 | 3CLL | 907870 | 506.40 | $ 17,000 | $ 14,000 | | | | |
| 003-0040932-4 | 0354 | 4 X 4 BACKHOE EXT DIG | 100 | 2006 | JCB 214 | 491405 | 1,740.10 | $ 22,000 | $ 15,000 | | | | |
| 003-0040932-5 | 0264 | 4 X 4 SKIPLOADER 4 IN 1 BUCKET | 400 | 2006 | 3CLL | 907811 | 148.70 | $ 17,000 | $ 14,000 | | | | |
| HCA-00569 5050 | 1404 | EXCAVATOR 12,500 LB YANMAR | 100 | 2005 | VIO55-5 | ymru1055r | | $ 17,000 | $ 14,000 | | | | |
| | | | | | | | | $ 73,000 | $ 57,000 | | | | |

Exhibit _____ C _____

Page _____ 18 _____

Action Equipment Rental
Diversified-Debt Allocation

| Contract # Asset Num Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 170-0128937-001 | | | | | | | | | | |
| 0227  0200  59" DOUBLE DRUM ROLLER | 300 | 2006 | HD 70 | h1730200 | 736.90 | $ 33,000 | 29,700 | | | |
| 170-0128937-002 | | | | | | | | | | |
| 0177  66" SMOOTH DRUM ROLLER | 100 | 2006 | VM-75-D | JCB18000 | 1,053.30 | | | | $ 28,000 | $ 25,000 |
| 170-0128937-003 | | | | | | | | | | |
| EX01  0554  35,000 LBS EXCAVATOR W/THUMB | 300 | 06/29/07 | TB1140 | 51400790 | 1,646.90 | | | | $ 49,000 | $ 45,000 |
| | | | | | | $ 33,000 | 29,700 | | $ 77,000 | $ 70,000 |

Exhibit _____ C

Page _____ 19

Action Equipment Rental
Finacial Pacific-Debt Allocation

| Contract # 001-0547598-001 | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Non-Keepers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid Value | Proceeds Rec. | Market Value | Liquid Value |
| | 0907 | 500 AMP WELDER TOWABLE | 100 | 7/24/2008 | K2405.2 | U1080606- | 1,383.90 | | | | $ | 5,000 | $ | 3,500 |
| | 0908 | 500 AMP WELDER TOWABLE | 100 | 7/24/08 | K2405.2 | U1080600: | 321.90 | | | Unit Stolen | Stolen | |
| | | | | | | | | | | | $ | 5,000 | $ | 3,500 |

Exhibit_____C_____

Page_____20_____

Action Equipment Rental
CNH-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 61370001 | 0478 | 3 YARD WHEEL LOADER | 100 | 2007 | 621D | JEE0200454 | 1,641.00 | $ 50,000 | 45,000 | | | |
| 90451881 | 0428 | 4 X 4 SKIPLOADER | 300 | 2007 | 570MXT | JJG0380498 | 1,430.00 | $ 22,000 | 17,000 | | | |
| | 0429 | 4 X 4 SKIPLOADER | 100 | 2007 | 570MXT | JJG0380499 | 1,195.30 | $ 22,000 | 17,000 | | | |
| | | | | | | | | $ 94,000 | 79,000 | | | |

Exhibit _C_

Page _21_

Action Equipment Rental
Sacramento Leasing-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Keepers Market Value | Keepers Liquid Value | Proceeds Rec | Non-Keepers Market Value | Non-Keepers Liquid Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **20072324** | | | | | | | | | | | |
| 0195 | 0586 | 4 X 4 BACKHOE EXT DIG | 400 | 09/01/07 | 580 | jig0309699 | $ 17,500 | $ 14,500 | | | |
| | | | | | | | $ 17,500 | $ 14,500 | | | |
| **20072372** | | | | | | | | | | | |
| 0358 | 0699 | 30' ELECT KNUCKLE BOOM NARROW | 200 | 2002 | 300 AJP | 1502 | | | $ 12,000 | $ 12,000 | $ 9,500 |
| 0157 | 0805 | 33 RTS SCISSORLIFT RT 4X4 DSL | 200 | 07/01/01 | 33RTS | | | | $ 5,000 | $ 5,000 | $ 4,000 |
| BE01 | 0539 | BREAKER BACKHOE 1000# | 100 | 06/06/200 | UB 305 | 801228 | | - | | | |
| VIBP | 0582 | VIBRA-PLATE HYDR B/H | 300 | 09/18/07 | UC-10-1 | 1107 | $ 4,000 | $ 3,000 | | $ 4,500 | $ 3,500 |
| | | | | | | | $ 4,000 | $ 3,000 | | | |
| **20072366** | | | | | | | | | | | |
| TR | 1237 | TRAIL KING TRAILER TK70HT-48 | 300 | 9419-13 | TK70HT-48 | 1TKA04821VM12746 | $ 17,000 | $ 15,000 | $ 17,000 | | |
| | | | | | | | $ 17,000 | $ 15,000 | | | |
| **20072365** | | | | | | | | | | | |
| | 1394 | TRUCK - BIG RIG TRACTOR | 100 | 2000 | STERLING | 2FWJA3AVX1AH97525 | $ 12,500 | $ 10,000 | | | |
| | | | | | | | $ 12,500 | $ 10,000 | | | |
| **20072611** | | | | | | | | | | | |
| 0993 | | 36" POWER TROWEL | 400 | 2009 | B436 | 91145 | $ 750 | $ 500 | | | |
| 1507 | | 36" POWER TROWEL | 400 | 2009 | 8436 | 91145 | $ 750 | $ 500 | | | |
| 0973 | | 2" SUB ELECT PUMP | 100 | 2009 | HS24S | T-6207756 | | | | $ 50 | $ 50 |
| 0974 | | 2" SUB ELECT PUMP | 400 | 2009 | HS24S | T-6207749 | $ 50 | $ 50 | | | |
| 0965 | 0750 | 2' TRASH PUMP | 200 | 2009 | EPT3-50HA | 011076 | $ 650 | $ 400 | | | |
| 0966 | 0750 | 2' TRASH PUMP | 300 | 2009 | EPT3-50HA | 011145 | $ 650 | $ 400 | | | |
| 0967 | 0750 | 2' TRASH PUMP | 400 | 2009 | EPT3-50HA | 011167 | $ 650 | $ 400 | | | |
| 0968 | 0750 | 2' TRASH PUMP | 400 | 2009 | EPT3-50HA | 011224 | $ 650 | $ 400 | | | |
| 0969 | 0755 | 3' TRASH PUMP | 400 | 2009 | EPT3-8HA | 021519 | $ 650 | $ 400 | | | |
| 0970 | 0755 | 3' TRASH PUMP | 300 | 2009 | EPT3-8HA | 021882 | $ 650 | $ 400 | | | |
| 0971 | 0755 | 3' TRASH PUMP | 300 | 2009 | EPT3-8HA | 021810 | $ 650 | $ 400 | | | |
| 0972 | 0755 | 3' TRASH PUMP | 400 | 2009 | EPT3-8HA | 021428 | $ 650 | $ 400 | | | |
| 0975 | 0555 | GENERATOR 6KW | 300 | 2009 | TPG3-6000HDX | 061018 | $ 850 | $ 650 | | | |
| 0976 | 0555 | GENERATOR 6KW | 400 | 2009 | TPG3-6000HDX | 061022 | $ 850 | $ 650 | | | |
| 0977 | 0555 | GENERATOR 6KW | 100 | 2009 | TGP3-6000HDX | 061019 | $ 850 | $ 650 | | | |
| 0978 | 0555 | GENERATOR 6KW | 100 | 2009 | TPG3-6000HDX | 061020 | $ 850 | $ 650 | | | |
| 0979 | 0555 | GENERATOR 6KW | 100 | 2009 | TPG3-6000HDX | 061017 | $ 850 | $ 650 | | | |
| 0980 | 0555 | GENERATOR 6KW | 300 | 2009 | TPG3-6000HDX | 061021 | $ 850 | $ 650 | | | |
| **20072610** | | | | | | | | | | | |
| 0981 | 0768 | PLATE TAMP | 100 | 2009 | CF-2 | 201094 | $ 900 | $ 750 | | | |
| 0982 | 0768 | PLATE TAMP | 300 | 2009 | CF-2 HD | 501885 | $ 900 | $ 750 | | | |
| 0983 | 0768 | PLATE TAMP | 300 | 2009 | CF2 | 200884 | $ 900 | $ 750 | | | |
| 0984 | 0768 | PLATE TAMP | 400 | 2009 | CF2 | 201499 | $ 900 | $ 750 | | | |
| 0985 | 0765 | TAMPER 4 CYCLE | 100 | 05/01/09 | SRV 62 | 7005588 | $ 900 | $ 750 | | | |
| 0986 | 0765 | TAMPER 4 CYCLE | 300 | 05/01/09 | SRV 62 | 6005083 | $ 900 | $ 750 | | | |
| 0987 | 0765 | TAMPER 4 CYCLE | 400 | 05/01/09 | SRV 62 | 7003608 | $ 900 | $ 750 | | | |
| 0988 | 0765 | TAMPER 4 CYCLE | 400 | 05/01/09 | SRV 62 | 7003702 | $ 900 | $ 750 | | | |
| 0989 | 0765 | TAMPER 4 CYCLE | 300 | 05/01/09 | SRV 62 | 7005591 | $ 900 | $ 750 | | | |
| 0990 | 0765 | TAMPER 4 CYCLE | 100 | 05/01/09 | SRV 62 | 7003615 | $ 900 | $ 750 | | | |
| **20072370** | | | | | | | | | | | |
| 0298 | 0438 | 6000# STRAIGHT MAST FORKLIFT | 100 | 1998-P11/ | RC60 | 2P.J01328 | $ 15,000 | $ 12,000 | | | |
| 0291 | 0434 | 6000# STRAIGHT MAST FORKLIFT | 100 | 1999-P11/ | RC-60 | 30352 | $ 15,000 | $ 12,000 | | | |
| | | | | | | | $ 15,000 | $ 12,000 | | | |
| **20072369** | | | | | | | | | | | |
| ACI4 | 0474 | 400 CFM AIR COMPRESSOR | 400 | 2007 | MPDS400 | C1-6810231 | $ 15,000 | $ 12,000 | | | |
| ACI4 | 0501 | 400 CFM AIR COMPRESSOR | 300 | 2007 | PDS-400S | C1-6810234 | $ 15,000 | $ 12,000 | | | |
| | | | | | | | $ 15,000 | $ 12,000 | | | |
| **Total** | | | | | | | $ 131,850 | $ 106,150 | $ 17,000 | $ 21,550 | $ 17,050 |

Exhibit C

Page 22

## Summary of Adequate Protection Payments

| Acct | Item1 | Item2 | Description | Qty | Year/Date | Model | Serial 1 | Serial 2 | Market Value | Adequate Protection |
|---|---|---|---|---|---|---|---|---|---|---|
| 20072324 | 0195 | | 4 X 4 BACKHOE EXT DIG | 400 | 09/01/07 | 580 | | jjg0309699 | $ 17,500 | $ 354.78 |
| 20072372 | BE01 | 0539 | BREAKER BACKHOE 1000# | 100 | 06/06/200 | UB 305 | 801228 | | $ 4,000 | $ 81.09 |
| TR 20072366 | 1237 | | TRAIL KING TRAILER TK70HT-48 | 300 | 9419-13 | TK70HT-48 | | 1TKA04821VM12746 | $ 17,000 | $ 344.64 |
| 20072365 | 1394 | | TRUCK - BIG RIG TRACTOR | 100 | 2000 | STERLING | | 2FWJA3AVX1AH97525 | $ 12,500 | $ 253.41 |
| 20072611 | 0993 | | 36" POWER TROWEL | 400 | 2009 | B436 | 91145 | | $ 750 | $ 15.20 |
| | 1507 | | 36" POWER TROWEL | 400 | 2009 | 8436 | 91145 | | $ 750 | $ 15.20 |
| | 0974 | | 2" SUB ELECT PUMP | 400 | 2009 | HS2.4S | T-6207749 | | $ 50 | $ 1.01 |
| | 0750 | 0965 | 2" TRASH PUMP | 200 | 2009 | EPT3-50HA | 011076 | | $ 650 | $ 13.18 |
| | 0750 | 0966 | 2" TRASH PUMP | 300 | 2009 | EPT3-50HA | 011145 | | $ 650 | $ 13.18 |
| | 0750 | 0967 | 2" TRASH PUMP | 400 | 2009 | EPT3-50HA | 011167 | | $ 650 | $ 13.18 |
| | 0750 | 0968 | 2" TRASH PUMP | 400 | 2009 | EPT3-50HA | 011224 | | $ 650 | $ 13.18 |
| | 0755 | 0969 | 3" TRASH PUMP | 400 | 2009 | EPT3-8HA | 021519 | | $ 650 | $ 13.18 |
| | 0755 | 0970 | 3" TRASH PUMP | 300 | 2009 | EPT3-8HA | 021882 | | $ 650 | $ 13.18 |
| | 0755 | 0971 | 3" TRASH PUMP | 300 | 2009 | EPT3-8HA | 021810 | | $ 650 | $ 13.18 |
| | 0755 | 0972 | 3" TRASH PUMP | 400 | 2009 | EPT3-8HA | 021428 | | $ 650 | $ 13.18 |
| | 0555 | 0975 | GENERATOR 6KW | 300 | 2009 | TPG3-6000HDX | 061018 | | $ 850 | $ 17.23 |
| | 0555 | 0976 | GENERATOR 6KW | 400 | 2009 | TPG3-6000HDX | 061022 | | $ 850 | $ 17.23 |
| | 0555 | 0977 | GENERATOR 6KW | 100 | 2009 | TGP3-6000HDX | 061019 | | $ 850 | $ 17.23 |
| | 0555 | 0978 | GENERATOR 6KW | 100 | 2009 | TPG3-6000HDX | 061020 | | $ 850 | $ 17.23 |
| | 0555 | 0979 | GENERATOR 6KW | 100 | 2009 | TPG3-6000HDX | 061017 | | $ 850 | $ 17.23 |
| | 0555 | 0980 | GENERATOR 6KW | 300 | 2009 | TPG3-6000HDX | 061021 | | $ 850 | $ 17.23 |
| | | | | | | | | | | $ 240.24 |
| 20072610 | 0768 | 0981 | PLATE TAMP | 100 | 2009 | CF-2 | 201094 | | $ 900 | $ 18.25 |
| | 0768 | 0982 | PLATE TAMP | 300 | 2009 | CF-2 HD | 501885 | | $ 900 | $ 18.25 |
| | 0768 | 0983 | PLATE TAMP | 300 | 2009 | CF2 | 200884 | | $ 900 | $ 18.25 |
| | 0768 | 0984 | PLATE TAMP | 400 | 2009 | CF2 | 201499 | | $ 900 | $ 18.25 |
| | 0765 | 0985 | TAMPER 4 CYCLE | 100 | 05/01/09 | SRV 62 | 7005588 | | $ 900 | $ 18.25 |
| | 0765 | 0986 | TAMPER 4 CYCLE | 300 | 05/01/09 | SRV 62 | 6005083 | | $ 900 | $ 18.25 |
| | 0765 | 0987 | TAMPER 4 CYCLE | 400 | 05/01/09 | SRV 62 | 7003608 | | $ 900 | $ 18.25 |
| | 0765 | 0988 | TAMPER 4 CYCLE | 400 | 05/01/09 | SRV 62 | 7003702 | | $ 900 | $ 18.25 |
| | 0765 | 0989 | TAMPER 4 CYCLE | 300 | 05/01/09 | SRV 62 | 7005591 | | $ 900 | $ 18.25 |
| | 0765 | 0990 | TAMPER 4 CYCLE | 100 | 05/01/09 | SRV 62 | 7003615 | | $ 900 | $ 18.25 |
| | | | | | | | | | | $ 182.46 |
| 20072370 | 0291 | 0638 | 6000# STRAIGHT MAST FORKLIFT | 100 | 1998-P11/ RC60 | | 2P.J01328 | | $ 15,000 | $ 304.10 |
| | 0291 | 0644 | 6000# STRAIGHT MAST FORKLIFT | 100 | 1999-P11/ RC-60 | | 30352 | | $ 15,000 | $ 304.10 |
| | | | | | | | | | | $ 608.19 |
| 20072369 | AC04 | 0474 | 400 CFM AIR COMPRESSOR | 400 | 2007 | MPDS400 | C1-6810231 | | $ 15,000 | $ 304.10 |
| | AC04 | 4601 | 400 CFM AIR COMPRESSOR | 300 | 2007 | PDS-400S | C1-6810234 | | $ 15,000 | $ 608.19 |
| | | | | | | | | | $ 131,850.00 | ck $ 2,673.00   $ - |

Exhibit
Page

C

23

Action Equipment Rental
Trinity-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Keepers | | Non-Keepers | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Market Value | Liquid. Value | Market Value | Liquid. Value |
| 999-0850182-001 | | | | | | | | | | |
| | 0442 | TRACK SKID STEER LARGE | | 03/2007 | TL140 | 21404285 | $ 22,000.00 | $ 19,000.00 | | |
| | 0443 | 6200 LBS MINI EXCAVATOR | | 2007 | TB-125 | 12516570 | $ 12,500.00 | $ 9,500.00 | | |
| | 0449 | 3500 LB MINI EXCAVATOR | | 2007 | TB016 | 11612179 | $ 10,000.00 | $ 7,500.00 | | |
| 999-0836223-002 | | | | | | | | | | |
| | 0185 | 59" DOUBLE DRUM ROLLER | | 2006 | HD-70 | H1730168 | $ 35,000.00 | $ 29,000.00 | | |
| 999-0850182-002 | | | | | | | | | | |
| | 0669 | EXCAVATOR 12,500 LB | | 2007 | TB153FR | 15820754 | $ 24,000.00 | $ 19,000.00 | | |
| | 0537 | TRACK SKID STEER TL-130 | | 06/01/2007 | TL 130 R | 21309175 | $ 19,000.00 | $ 14,000.00 | | |
| | | | | | | | $ 122,500.00 | $ 98,000.00 | | |

**Exhibit** _C_

**Page** _24_

Action Equipment Rental
Stearns Bank-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid Value | Proceeds Rec. | Market Value | Liquid Value |
| 1165469.001 | | | | | | | | | | | | |
| 0195 | 0108 | 4 X 4 BACKHOE EXT DIG | 300 | 2006 | 214 | SLP214TC5U0907010 | 2109.37 | $ 23,000 | $ 17,000 | | | |
| 0200 | 0173 | 4 X 4 BACKHOE 4 IN 1 EXT DIG | 100 | 2006 | 214/PILOT | SLT214EC5U0905728 | 962.8 | $ 23,000 | $ 17,000 | | | |
| 0180 | 0201 | 4 X 4 SKIPLOADER 4 IN 1 BUCKET | 400 | 2005 | 214E | 906293 | 82 | | | | $ 15,000 | $ 12,000 |
| 1165469.002 | | | | | | | | | | | | |
| 0180 | 0218 | 4 X 4 SKIPLOADER 4 IN 1 BUCKET | 200 | 2005 | 214E | 906096 | 123.8 | | | | $ 15,000 | $ 12,000 |
| | | | | | | | | $ 46,000 | $ 34,000 | - | $ 30,000 | $ 24,000 |

Exhibit _____C_____

Page _____25_____

Action Equipment Rental
DLL–Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 6389238 | | | | | | | | | | | | |
| 0265 | 0590 | 5000# WAREHOUSE FORKLIFT | 300 | 10/11/2007 | FG-25 | AF17D-03915 | 433.50 | $ 12,000 | $ 9,500 | | | |

Exhibit_____ C _____
Page_____ 2l _____

Action Equipment Rental
Leaf-Debt Allocation

| Contract # | Asset Num Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Market Value | Liquid Value | Proceeds Rec. | Market Value | Liquid Value |
| 0570 | LIGHT TOWER 4000 WATT | 300 | 08/06/07 | LITE PRO | 2363PR007 | 1,707.00 | $ 4,000 | $ 2,500 | | | |
| 0571 | LIGHT TOWER 4000 WATT | 300 | 08/06/07 | LITE-PRO | 2364PR007 | 1,770.50 | $ 4,000 | $ 2,500 | | | |
| 0572 | LIGHT TOWER 4000 WATT | 300 | 08/06/07 | LITE-PRO | 2361PR007 | 864.60 | $ 4,000 | $ 2,500 | | | |
| 0573 | LIGHT TOWER 4000 WATT | 200 | 08/06/07 | LITE-PRO | 2368PR007 | 929.00 | $ 4,000 | $ 2,500 | | | |
| 0574 | LIGHT TOWER 4000 WATT | 400 | 08/06/07 | LITE-PRO | 2362PR007 | 1,713.50 | $ 4,000 | $ 2,500 | | | |
| 0575 | LIGHT TOWER 4000 WATT | 100 | 09/01/07 | NL6 | 2710PR007 | 2,634.70 | $ 4,000 | $ 2,500 | | | |
| 0576 | LIGHT TOWER 4000 WATT | 100 | 09/01/07 | NL6 | 2711PR007 | 1,862.40 | $ 4,000 | $ 2,500 | | | |
| 0577 | LIGHT TOWER 4000 WATT | 100 | 09/01/07 | NL6 | 2712PR007 | 1,393.50 | $ 4,000 | $ 2,500 | | | |
| 0611 | 47" DOUBLE DRUM ROLLER | 100 | 10/22/2007 | AR26 | 20604 | 426.50 | $ 12,000 | $ 9,500 | | | |
| 0679 | VIBRA PLATE REV LARGE | 200 | 2007 | CR4 | 6005402 | | $ 3,000 | $ 2,000 | | | |
| 0680 | VIBRA PLATE REV LARGE | 300 | 2007 | CR4 | 406377 | | $ 3,000 | $ 2,000 | | | |
| 0598 | 25 KW GENERATOR | 100 | 07/18/07 | SDG 25S | 1236A70938 | 3,276.70 | $ 9,500 | $ 7,500 | | | |
| 0559 | 6KW GENERATOR | 100 | 07/16/07 | GA-6HA | 5535008 | | $ 750 | $ 500 | | | |
| 0560 | 6KW GENERATOR | 100 | 07/16/07 | GA-6HA | 553016 | | $ 750 | $ 500 | | | |
| 0684 | TAMPER 4 CYCLE 6" SHOE | 100 | 01/01/08 | EH09-2D | 2783 | | $ 750 | $ 500 | | | |
| 0689 | TAMPER 4 CYCLE | 300 | 01/05/08 | SRV62 | 7005586 | | $ 750 | $ 500 | | | |
| 0688 | TAMPER 4 CYCLE | 100 | 01/05/08 | SRV62 | 7005585 | | $ 750 | $ 500 | | | |
| 0687 | TAMPER 4 CYCLE | 400 | 01/05/08 | SRV62 | 7005584 | | $ 750 | $ 500 | | | |
| 0645 | HEATER 150 K BTU SPACE HEATER | 300 | 2007 | CP155 | 583124 | | $ 100 | $ 50 | | | |
| 0657 | HEATER 150 K BTU SPACE HEATER | 300 | 11/13/07 | WCI0025 | 701700006464 | | $ 100 | $ 50 | | | |
| 0700 | HEATER 150 K BTU SPACE HEATER | 100 | 01/03/08 | CP155 | U122238 | | $ 100 | $ 50 | | | |
| 0701 | HEATER 150 K BTU SPACE HEATER | 300 | 01/03/08 | CP155 | U122237 | | $ 100 | $ 50 | | | |
| | | | | | | | $ 64,400 | $ 44,200 | | | |

Exhibit _____ C _____

Page _____ 27 _____

Action Equipment Rental
WestAmerica-Debt Allocation

| Contract # 7706487969 | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keepers | | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | | Proceeds Rec. | Market Value | Liquid. Value |
| 0637 | 1119 | TRACK SKID STEER SMALL TL-120 | | 04/02/09 | TL-120 | 21200318 | 388.20 | $ 15,000 | $ 12,000 | | | | |
| TS04 | 1265 | TRACK SKID STEER TL-130 | | 03/31/09 | TL-130R | 21310447 | 398.40 | $ 19,000 | $ 14,000 | | | | |
| 0635 | 1264 | TRACK SKID STEER LARGE | | 02/09/09 | TL-140R | 21406145 | 364.50 | $ 25,000 | $ 17,000 | | | | |
| | | | | | | | | $ 59,000 | $ 43,000 | | | | |

Exhibit _____ C _____

Page _____ 28 _____

Action Equipment Rental
Kraus Anderson-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 914.001 | 1073 | TRENCHER WALK BEHIND | 400 | 03/31/09 | 1330 | CMW133HEH70000267 | 0 | $ 5,000 | $ 3,500 | | | |
| | 1501 | TRENCHER WALK BEHIND | 300 | 2009 | 1330 | CMW133HEV70000264 | 0 | $ 5,000 | $ 3,500 | | | |
| | 1502 | TRENCHER WALK BEHIND | 100 | 2009 | 1330 | CMW1330HA70000296 | 0 | $ 5,000 | $ 3,500 | | | |
| | 1505 | TRENCHER WALK BEHIND | 100 | 2009 | 1330 | CMW133HEC70000263 | 0 | $ 5,000 | $ 3,500 | | | |
| | 1118 | TRENCHER WALK BEHIND | 400 | 04/06/09 | 1330-HE | CMW133HEH70000270 | | $ 5,000 | $ 3,500 | | | |
| | 1269 | TRENCHER WALK BEHIND | 300 | 04/01/09 | 1330 | CMW133HEC70000269 | 1 | $ 5,000 | $ 3,500 | | | |
| | 1074 | TRENCHER RIDE ON | 100 | 032709 | RT-40 | CMWRT40XA80002623 | 253.00 | $ 19,500 | $ 16,000 | | | |
| | 1116 | TRENCHER RIDE ON | 400 | 04/03/09 | RT-40 | CMWRT40XH80002625 | 255.20 | $ 19,500 | $ 16,000 | | | |
| | 1506 | TRENCHER RIDE ON | 300 | 2009 | RT40 | CMWRT40XP80002629 | 256.20 | $ 19,500 | $ 16,000 | | | |
| | 1529 | TRENCHER RIDE ON | 100 | 5/09 | RT-40 | 80002624 | 266.20 | $ 19,500 | $ 16,000 | | | |
| | | | | | | | | $ 108,000 | $ 85,000 | | | |

**Exhibit** _C_

**Page** _29_

Action Equipment Rental
BB&T-Debt Allocation

| Contract # | Asset Num | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 27518EFA17867 | 0251 | 84" PAD FOOT ROLLER 45,000 LB | 100 | 2005 | WI805D | JKC8601200 | 1,981.20 | $ 35,000 | $ 29,000 | | | |

**Exhibit** _C_

**Page** _30_

Action Equipment Rental
John Deere-Debt Allocation

| Contract # | Asset Number | Description | Account # | Year | Model | Ser# | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 07-141951709 AA | 0887 | TRACTOR 30HP JD JD 4X4 | 100 | 06/08 | 3203 MFWD | H394795 | $ 8,000 | $ 5,000 | | | |
| 07-141951709 AB 0184 | 0946 | TRACTOR UTILITY 74 HP | 300 | 02/26/09 | 5403 JD | 002864 | $ 17,000 | $ 14,000 | | | |
| 07-141951709 AC | 1114 | TRACTOR 30HP JD 4X4 | 100 | 04/02/09 | 3032E | W00305X003264 | $ 9,500 | $ 7,500 | | | |
| | 1115 | TRACTOR 30HP JD 4X4 | 400 | 04/02/09 | 3032E | W00305X003233 | $ 9,500 | $ 7,500 | | | |
| | 1503 | TRACTOR 30HP JD 4X4 | 100 | 04/06/09 | 3032E | W00305X003379 | $ 9,500 | $ 7,500 | | | |
| | 1504 | TRACTOR 30HP JD 4X4 | 400 | 04/06/09 | 3032E | W00305X003272 | $ 9,500 | $ 7,500 | | | |
| 510000093382.00 | 0612 | TRACTOR 30HP JD 4X4 | 300 | 10/22/2001 | 3203 | 394813 | $ 9,500 | $ 7,500 | | | |
| 510000265900.00 | 0405 | TRACTOR 30HP JD 4X4 | 300 | 2007 | 3203 | 394399 | $ 7,500 | $ 5,000 | | | |
| | | | | | | | $ 80,000 | $ 61,500 | | | |

Exhibit _C_

Page _31_

Action Equipment Rental
M & T Bank-Debt Allocation

M&T Info
Contract # 45002-001

| Asset Num | Description | Account # | Year | Model | Ser# | Hours | Cost Per Unit | Grand Total Org Contract Amount | Debt Allocation | Debt Retained | Keeper | | | Proceeds Rec. | Non-Keeper | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $1,678.00 | $44,449.01 | | | Monthly Payment | Market Value | Liquid Value | | Market Value | Liquid Value |
| 0395 | PAD FOOT ROLLER 48" | 300 | 2007 | P-48 K4B | 530289 | 12.00 | $505.41 | | $13,388.04 | $13,388.04 | $505.41 | $9,500 | $7,500 | | | |
| 0396 | PAD FOOT ROLLER 48" | 400 | 2007 | P-48 K4B | 530291 | 285.00 | $505.41 | | $13,388.04 | $13,388.04 | $505.41 | $9,500 | $7,500 | | | |
| 0390 | TRENCH ROLLER 24" W/ REMOTE | 300 | 2007 | 1030HV | 1537531 | | $667.01 | | $17,668.48 | $17,668.48 | $667.01 | $4,500 | $3,500 | | | |
| | | | | | | | | | $44,444.57 | $44,444.57 | $1,677.83 | $23,500 | $18,500 | | | |

**Exhibit** C

**Page** 32

Action Equipment Rental
US Bank-Debt Allocation

| Contract #<br>500-0136366-000 | Asset Number | Description | Account # | Year | Model | Ser# | Hours | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| RT37 | 0661 | 37' SCISSORLIFT RT D/F OUTRIG | 400 | 11/19/2007 | 3772 RT | 9301190 | $ 964.20 | $ 17,000 | $ 14,000 | | | |
| RT37 | 0662 | 37' SCISSORLIFT RT D/F OUTRIG | 100 | 11/19/07 | 3772RT | 9301189 | $ 630.30 | $ 17,000 | $ 14,000 | | | |
| | | | | | | | | $ 34,000 | $ 28,000 | | | |

**Exhibit** _C_

**Page** _33_

Action Equipment Rental
Irwin-Debt Allocation

| Contract # 40258661 | Asset Num | Description | Account # | Year | Model | Ser# | Keepers | | Non-Keepers | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Market Value | Liquid. Value | Proceeds Rec. | Market Value | Liquid. Value |
| 0783 | 0777 | BOX TRAILER 5 X 8 | 400 | 02/29/08 | 5X8 BOX TRL | 1B9US12168I245907 | $ 2,000 | $ 1,500 | | | |
| 0782 | 0776 | CAR TRAILER | 100 | 02/28/08 | CAR TRAILER | 1B9EF21278I245908 | $ 2,000 | $ 1,500 | | | |
| 0782 | 0756 | EQUIPMENT TRAILER TILT 16' | 200 | 02/19/08 | 16' TILT | 1B9TB21228I245933 | $ 2,000 | $ 1,500 | | | |
| 0780 | 0755 | EQUIPMENT TRAILER | 100 | 02/18/08 | EQ80X14 | 1B9EF22298I245925 | $ 2,000 | $ 1,500 | | | |
| | | | | | | | $ 8,000 | $ 6,000 | | | |

Exhibit_____ C

Page_____ 34