FILED

September 21, 2011

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0003784034

**98**

1  HAGOP T. BEDOYAN, CSB NO. 131285
   CHRISTIAN D. JINKERSON, CSB NO. 232143
2  KLEIN, DENATALE, GOLDNER,
      COOPER, ROSENLIEB & KIMBALL, LLP
3  5260 N. Palm Avenue, Suite 201
   Fresno, California 93504
4  Telephone: (559) 438-4354
   Facsimile:  (559) 432-1847
5  E-Mail: hbedoyan@kleinlaw.com; ijinkerson@kleinlaw.com

6  Attorneys for Debtors-in-Possession

7

8             UNITED STATES BANKRUPTCY COURT

9       EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

10

11  In re:                          Case No.  10-61192-A-11
                                       Jointly Administered with
12  IRON INDUSTRIES, INC.,             Case No. 10-61196-A-11

13           Debtor-In-Possession.   Chapter  11

14                                   DC No.  KDG-45

    In re:
15                                   Date:  November 9, 2011
    ACTION EQUIPMENT RENTALS, A      Time:  1:30 p.m.
16  GENERAL PARTNERSHIP,             Place: United States Bankruptcy Court
                                            2500 Tulare Street, Fifth Floor
17           Debtor-In-Possession.          Department A, Courtroom 11
                                            Fresno, California
18                                   Judge: Honorable Whitney Rimel

19   **SECOND MODIFIED JOINT PLAN OF REORGANIZATION FOR IRON
          INDUSTRIES, INC. AND ACTION EQUIPMENT RENTALS
20                   DATED SEPTEMBER 21, 2011**

21                       **INTRODUCTION**

22       IRON INDUSTRIES, INC. ("Iron") and ACTION EQUIPMENT RENTALS ("Action")

23  (collectively, the "Debtors") propose the following Second Modified Joint Plan of

24  Reorganization Dated September 21, 2011 (the "Second Modified Plan") pursuant to Section

25  1121(a)1 of the Bankruptcy Code.2 Debtors are the proponents of the Second Modified Plan

26  under Section 1129.

27  _____
    [1] All section numbers refer to the sections of Title 11 of the United States Code unless otherwise indicated.
28  [2] Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in
       Article XIII of the First Modified Plan.

The Second Modified Plan contemplates Debtors' reorganization and the resolution of all outstanding Claims against Debtors. Debtors will proceed to confirm the Second Modified Plan under Section 1129(b) if any Impaired Class of Claims against Debtors entitled to vote on the Second Modified Plan do not accept the Second Modified Plan by the requisite statutory majority required by Section 1126(c).

Votes to accept or reject a Second Modified Plan of reorganization cannot be solicited from holders of Claims or Interests entitled to vote on the Second Modified Plan until a Disclosure Statement has been approved by a Bankruptcy Court and distributed to such holders under Section 1125(b). The Disclosure Statement that accompanies the Second Modified Plan contains (a) a discussion of Debtors' history, businesses, properties, and operations, (b) projections for the operation of Debtors' businesses, (c) risk factors associated with the Second Modified Plan, and (d) a summary and analysis of the Second Modified Plan.

# ARTICLE I.

## DESIGNATION AND TREATMENT OF ADMINISTRATIVE CLAIMS AND PRIORITY CLAIMS

**Section 1.01    CLASS ONE CLAIMS:  ADMINISTRATIVE EXPENSE CLAIMS.** Class One Claims are the Administrative Claims referred to in Section 507(a)(2) and include administrative expenses of the Chapter 11 estates allowed under Section 503. These claims include any sums owed to the United States Trustee under 28 USC Section 1930(a)(6) and professional fees owed to attorneys, accountants, or other professionals retained by Debtors during the pendency of the cases.

*Treatment of Class One Claims*. Class One Administrative Claims are unimpaired. Class One Administrative Claims incurred through the Effective Date will be paid on the Effective Date or after Court order if necessary unless such claimants agree to a different treatment. Except as provided below, any application for approval of a Class One Administrative Claim must be filed and served no later than thirty days after Debtors give notice of said requirement to the affected creditors, except applications for approval of any professional fee claims may be made at any time during the Term of the Second Modified Plan.

**THIS PARAGRAPH WILL NOT APPLY TO U.S. TRUSTEE FEES, POSTPETITION TAXES, UTILITY BILLS, POSTPETITION DEBTS OWED TO TRADE CREDITORS, AND ANY OTHER POST-PETITION DEBTS INCURRED IN THE ORDINARY COURSE OF THE DEBTORS' BUSINESS.  ALL SUCH POSTPETITION OBLIGATIONS WILL BE PAID WHEN THEY COME DUE UNDER APPLICABLE LAW WITHOUT COURT ORDER.**

Class One Claims will be paid from income received from the operation of Debtors' businesses.

**Section 1.02    CLASS TWO CLAIMS: PRIORITY CLAIMS.**  Class Two Claims are claims entitled to priority under Section 507(a)(8) and 507(a)(4) and include:

(1)  amounts owed to the California Franchise Tax Board, if any.

(2)  amounts owed to the Internal Revenue Service, if any.

(3)  $20,000 owed to the California Field Iron Workers Trust.

***Treatment of Class Two Claims.***  The Class Two Claims will be paid in full by Iron and Action within 26 months of the Effective Date.  Iron will pay the California Field Iron Workers Trust in monthly installments of $800 per month from the Effective Date until paid in full. Classification and Treatment of Secured Claims

### ARTICLE II.

### CLASSIFICATION AND TREATMENT OF SECURED CLAIMS

**Section 3.01**    Secured Claimants will be paid consistent with the provisions of Paragraph 2.02 through 2.43 of the Second Modified Plan.  Secured Claimants will retain all rights set forth in their loan and security documents and Debtors will perform all terms of their agreements with such claimants except as modified by the Second Modified Plan.  All fees, penalties or late charges provided in the security documents will be allowed concerning post confirmation defaults in the same percentage as the fee, penalty or charge was assessable prepetition.  However, a Secured Claimant assessing a fee, penalty or charge will give a detailed statement concerning such assessment to Debtors and Debtors attorneys at the time the assessment is made.  Detailed statements required by this Paragraph will not be required more

frequently than one time per month if there are continuing fees, penalties or late charges assessed against Debtors. The security interests held by the Class Three through Class Forty-Four claimants will be extinguished when their secured claims have been paid in full. Each secured claimant will release its security interest from its collateral after the secured claim has been paid in full pursuant to the Second Modified Plan.

The amounts of the secured claims are determined based on the value of the collateral pursuant to Section 506(a). In cases where a Claimant has multiple secured contracts and multiple items of collateral, the secured claims are calculated by totaling the value of all of the collateral associated with all of the contracts and comparing it to the total of the proofs of claims for those contracts. The claims within each class are grouped based on which Debtor is obligated under each contract. The amounts of the deficiency claims are based on the claimed amount minus the market value of any collateral associated with the contract that is retained, and minus the liquidation value of any collateral associated with the contract that is surrendered. Deficiency claims against Iron will be treated as Class Forty-Five claims. Deficiency claims against Action will be treated as Class Forty-Six claims.

As noted in each of the secured classes below, portions of the secured claims have been paid pursuant to post-petition adequate protection payments, which have included both interest and principal reduction components. To the extent that there is any variance between what has been paid and the amortization schedules on Exhibit A attached hereto, the Debtors will make catch-up payments to bring the amount paid in line with the amounts stated on the amortization table within 30 days of the Effective Date.

**Section 2.02    Class Three: Secured Claim of De Lange Financial against certain items of Action's Personal Property.** The Class Three Claim consists of the Allowed Secured Claim of De Lange Financial secured by perfected purchase money security interests against certain personal property of Action. The table below provides information about the Class Three Claim as well as a description of the collateral to which the claim relates.

///

///

***Treatment of the Class Three Claim***: The Class Three Claim is impaired. The Class Three Claimant will retain its lien against the collateral. The Class Three Claim will accrue interest at the rate of 8% per annum from the Petition Date. The Class Three Claim will be amortized over 60 months. The Class Three Claim will be paid pursuant to Exhibit A attached hereto. The Class Three Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Three Claimant's collateral was $12,000, and the total amount of the Class Three Claimant's claim(s) was $17,889.60. Therefore, as of the Petition Date, the total amount of the Class Three Claimant's secured claim was $12,000. A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments. The estimated deficiency balance for the Class Three Claimant is $5,889.60 and will be treated in Class Forty-Six.

| Class 3 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 3. De Lange Financial | Action | 5000# WAREHOUSE FORKLIFT, Serial No. AF17D-03715 | $12,000 | $17,889.60 |

**Section 2.03    Class Four: Secured Claim of WestAmerica Bank against certain items of Action's Personal Property.** The Class Four Claim consists of the Allowed Secured Claim of WestAmerica Bank secured by perfected purchase money security interests against certain personal property of Action. The table below provides information about the Class Four Claim as well as a description of the collateral to which the claim relates.

***Treatment of the Class Four Claim***: The Class Four Claim is impaired. The Class Four Claimant will retain its lien against the collateral. The Class Four Claim will accrue interest at the rate of 8% per annum from the Petition Date. The Class Four Claim will be amortized over 60 months. The Class Four Claim will be paid pursuant to Exhibit A attached hereto. The Class Four Claim will be all due and payable on the date that is 60 months after the Petition Date. As of the Petition Date, the total value of the Class Four Claimant's collateral was $59,000, and the total amount of the Class Four Claimant's claim(s) was $84,555. Therefore, as of the

Petition Date, the total amount of the Class Four Claimant's secured claim was $59,000. A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments. The estimated deficiency balance for the Class Four Claimant is $25,555 and will be treated in Class Forty-Six.

| Class 4 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 4. WestAmerica Bank | Action | TAKEUCHI TRACK SKID STEER SMALL TL-120, Serial No. 21200318<br><br>TAKEUCHI TRACK SKID STEER TL-130R, Serial No. 21310447<br><br>TAKEUCHI TRACK SKID STEER LARGE TL-140R, Serial No. 21406145 | $59,000.00 | $84,555 |

**Section 2.04    Class Five: Secured Claims of John Deere against certain items of Action and Iron's Personal Property.**  Class Five: Secured Claims of John Deere against certain items of Action and Iron's Personal Property. The Class Five Claims consists of the Allowed Secured Claims of John Deere secured by perfected purchase money security interests against certain personal property of Action or Iron. The table below provides information about the Class Five Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Five Claims*: The Class Five Claims are impaired. The Class Five Claimant will retain its liens against Iron or Action's personal property. The Class Five Claims accrue interest at the rate of 8% per annum from the Petition Date. The Class Five Claims will be amortized over 60 months. The Class Five Claim will be paid pursuant to Exhibit A attached hereto.    The Class Five Claims will be all due and payable on the date that is 60 months after the Petition Date. In the case of subclass 5b, the value of the collateral that Class Five Claimant holds against Iron will be zero ($0.00), as Action is in possession, custody, and control of said collateral, and therefore, Action will be responsible for the payment of the subclass 5b secured claim.

As of the Petition Date, the total value of the Class Five Claimant's collateral was $72,500, and the total amount of the Class Five Claimant's claim(s) was $71,528.74. Therefore,

as of the Petition Date, the total amount of the Class Five Claimant's secured claim was $71,528.74. A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments. The estimated deficiency balance for the Class Five Claimant is $0.00. If there is a deficiency balance it will be treated in Class Forty-Five or Class Forty-Six.

| Class 5 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 5a. John Deere | Action | 4 x 3032E Compact Tractors, Serial Nos. LV3032E111034, LV3032E111033, LV3032E111030, LV3032E111022 | $38,000.00 | $41,894.49 |
| 5b. John Deere | Action & Iron | 3203 Compact Utility Tractor, Serial No. LV3203H374813 | $9,500.00 | $1,712.02 |
| 5c. John Deere | Action | 3203 Compact Utility Tractor, Serial No. LV3203H374795 | $8,000.00 | $4,401.31 |
| 5d. John Deere | Action | 5403 Utility Tractor, Serial No. PY5403U002864 | $17,000.00 | $23,520.92 |

**Section 2.05    Class Six: Secured Claims of FPC Financial against certain items of Action's Personal Property which are satisfied by the surrender of the collateral.**

The Class Six Claims consists of Secured Claims of FPC Financial secured by perfected purchase money security interests against certain personal property of Action, which has been surrendered. The table below provides a description of the collateral to which the claims relate.

***Treatment of the Class Six Claims:*** The collateral securing the Class Six Claims has been surrendered. Therefore the value of the collateral securing the Class Six Claims is zero ($0.00), and the secured portion of the Class Six Claims are zero ($0.00). The Class Six Claimant will be entitled to unsecured claims in Class Forty-Six in the amounts of its deficiency balances.

| Class 6 Creditor's Name | Debtor | Collateral Description | Unsecured Claim Amount/ Estimated Deficiency |
|---|---|---|---|
| 6a. FPC Financial | Action | John Deere Gator | $27,976.25 |
| 6b. FPC Financial | Action | John Deere TS Gator, Serial No. W04X230021227 | $3,564.63 |

**Section 2.06    Class Seven: Secured Claim of Branch Banking & Trust Company ("BB&T") Company against certain items of Iron's Personal Property.**

The Class Seven Claim consists of the Allowed Secured Claim of Branch Banking & Trust ("BB&T") secured by perfected purchase money security interests against certain personal property of Iron.  The table below provides information about the Class Seven Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Seven Claim*: The Class Seven Claim is impaired.  The Class Seven Claimant will retain its lien against the collateral.  The Class Seven Claim will accrue interest at the rate of 8% per annum from the Petition Date.  The Class Seven Claim will be amortized over 60 months.  The Class Seven Claim will be paid pursuant to Exhibit A attached hereto.  The Class Seven Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Seven Claimant's collateral was $33,000, and the total amount of the Class Seven Claimant's claim(s) was $35,143.51.  Therefore, as of the Petition Date, the total amount of the Class Seven Claimant's secured claim was $33,000.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Seven Claimant is $2,143.51 and will be treated in Class Forty-Five.

| Class 7 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **7a. BB&T** | Iron | JCB/Vibromax Roller, Serial No. JKC8901200 | $33,000.00 | $35,143.51 |

**Section 2.07    Class Eight: Secured Claims of CNH Capital against certain items of Iron's Personal Property.**  The Class Eight Claims consists of the Allowed Secured Claims of CNH Capital secured by perfected purchase money security interests against certain personal property of Iron.  The table below provides information about the Class Eight Claims as well as a description of the collateral to which the claims relate.

*Treatment of the Class Eight Claims*: The Class Eight Claims are impaired.  The Class Eight Claimant will retain its liens against the collateral.  The Class Eight Claims accrue interest at the rate of 8% per annum from the Petition Date.  The Class Eight Claims will be amortized

over 60 months.  The Class Eight Claims will be paid pursuant to Exhibit A attached hereto. The Class Eight Claims will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Eight Claimant's collateral was $94,000, and the total amount of the Class Eight Claimant's claim(s) was $99,875.84. Therefore, as of the Petition Date, the total amount of the Class Eight Claimant's secured claim was $94,000.  A portion of the secured claims have already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Eight Claimant is $5,875.84 and will be treated in Class Forty-Five.

| Class 8 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **8a.** CNH Capital | Iron | Case Wheel Loader 621D, Serial No. JEE0200454 | $50,000.00 | $58,123.14 |
| **8b.** CNH Capital | Iron | Case Loader 570MXT JJG0380499 | $22,000.00 | $20,828.75 |
| **8c.** CNH Capital | Iron | Case Loader 570MXT JJG0380498 | $22,000.00 | $20,923.95 |

**Section 2.08    Class Nine: Secured Claim of LEAF Funding against certain items of Iron's Personal Property.**  The Class Nine Claim consists of the Allowed Secured Claim of LEAF Funding secured by perfected purchase money security interests against certain personal property of Iron.  The table below provides information about the Class Nine Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Nine Claim*: The Class Nine Claim is impaired.  The Class Nine Claimant will retain its lien against the collateral.  The Class Nine Claim will accrue interest at the rate of 8% per annum from the Petition Date.  The Class Nine Claim will be amortized over 60 months.  The Class Nine Claim will be paid pursuant to Exhibit A attached hereto.  The Class Nine Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Nine Claimant's collateral was $64,400, and the total amount of the Class Nine Claimant's claim(s) was $127,165.63. Therefore, as of the Petition Date, the total amount of the Class Nine Claimant's secured claim

was $64,400.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Nine Claimant is $62,765.63 and will be treated in Class Forty-Five.

| Class 9 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 9. LEAF Funding | Iron | 8 x LIGHT TOWERS 4000 WATT, Serial Nos. 2343PR007, 2344PR007, 2341PR007, 2348PR007, 2342PR007, 2710PR007, 2711PR007, 2712PR007<br><br>1 x 47" DOUBLE DRUM ROLLER, Serial No. 20604<br><br>4 x SPACE HEATERS, Serial Nos. 583123, 701700006464, U122238, U122235<br><br>2 x Forward Plates, Serial Nos. 6005402, 406357<br><br>2 x Generators, Serial Nos. 5533008, 553016<br><br>1 x 25 KVA Generator, Serial No. 1234A70938<br><br>2 x Generators, Serial Nos. 5533008, 553016<br><br>1 x 25 KVA Generator, Serial No. 1234A70938<br><br>1 x TAMPER 4 CYCLE 6" SHOE, Serial No. 2783<br><br>3 x TAMPER 4 CYCLE,, Serial Nos. 7005586, 7005585, 7005584 | $64,400.00 | $127,165.63 |

**Section 2.09    Class Ten: Secured Claim of M&T Bank against certain items of Action's Personal Property.**  The Class Ten Claim consists of the Allowed Secured Claim of M&T Bank secured by perfected purchase money security interests against certain personal property of Action.  The table below provides information about the Class Ten Claim as well as a description of the collateral to which the claim relates.

1    ***Treatment of the Class Ten Claim***: The Class Ten Claim is impaired.  The Class Ten

2    Claimant will retain its lien against the collateral.  The Class Ten Claim will accrue interest at

3    the rate of 8% per annum after the Petition Date.  The Class Ten Claim will be amortized over

4    60 months.  The Class Ten Claim will be paid pursuant to Exhibit A attached hereto.  The Class

5    Ten Claim will be all due and payable on the date that is 60 months after the Petition Date.

6        As of the Petition Date, the total value of the Class Ten Claimant's collateral was

7    $23,500, and the total amount of the Class Ten Claimant's claim(s) was $52,227.75.  Therefore,

8    as of the Petition Date, the total amount of the Class Ten Claimant's secured claim was $23,500.

9    A portion of the secured claim has already been paid by virtue of post-petition adequate

10   protection payments.  The estimated deficiency balance for the Class Ten Claimant is

11   $28,727.75 and will be treated in Class Forty-Six.

| Class 10 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 10. M&T Bank | Action | 2 x PAD FOOT ROLLER 48", Serial Nos. 530289, 530291  TRENCH ROLLER 23" W/ REMOTE, Serial No. 1535531 | $23,500.00 | $52,227.75 |

17   **Section 2.10    Class Eleven: Secured Claim of Tennessee Commerce Bank against**

18   **certain items of Iron's Personal Property.**  The Class Eleven Claim consists of the Allowed

19   Secured Claim of Tennessee Commerce Bank secured by perfected purchase money security

20   interests against certain personal property of Iron.  The table below provides information about

21   the Class Eleven Claim as well as a description of the collateral to which the claim relates.

22       ***Treatment of the Class Eleven Claim***: The Class Eleven Claim is impaired.  The Class

23   Eleven Claimant will retain its lien against the collateral.  The Class Eleven Claim will accrue

24   interest at the rate of 8% per annum after the Petition Date.  The Class Eleven Claim will be

25   amortized over 60 months.  The Class Eleven Claim will be paid pursuant to Exhibit A attached

26   hereto.  The Class Eleven Claim will be all due and payable on the date that is 60 months after

27   the Petition Date.

28       As of the Petition Date, the total value of the Class Eleven Claimant's collateral was

$25,000, and the total amount of the Class Eleven Claimant's claim(s) was $32,170.45.

Therefore, as of the Petition Date, the total amount of the Class Eleven Claimant's secured

claim was $25,000. A portion of the secured claim has already been paid by virtue of post-

petition adequate protection payments. The estimated deficiency balance for the Class Eleven

Claimant is $7,170.45 and will be treated in Class Forty-Five.

| Class 11 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 11. Tennessee Commerce Bank | Iron | 2 x HAMM 47" DOUBLE DRUM ROLLERS | $25,000.00 | $32,170.45 |

**Section 2.11    Class Twelve: Secured Claim of Tennessee Commerce Bank against**

**certain items of Iron's Personal Property which is satisfied by the surrender of the**

**collateral.** The Class Twelve Claim consists of the Secured Claim of Tennessee Commerce

Bank secured by a perfected purchase money security interest against certain personal property

of Iron, which has been surrendered. The table below provides a description of the collateral to

which the claims relate.

*Treatment of the Class Twelve Claim:* The collateral securing the Class Twelve Claim

has been surrendered. Therefore, the value of the collateral securing the Class Twelve Claim is

zero ($0.00), and the secured portion of the Class Twelve Claim is zero ($0.00). The Class

Twelve Claimant will be entitled to an unsecured claim in Class Forty-Five in the amount of its

deficiency balance.

| Class 12 Creditor's Name | Debtor | Collateral Description | Unsecured Claim Amount/ Estimated Deficiency |
|---|---|---|---|
| 12. Tennessee Commerce Bank | Iron | 45' KNUCKLE BOOM 4X4 DIESEL, Serial No. Z45/25-11419<br><br>45' KNUCKLE BOOM 4X4 DIESEL, Serial No. Z45/25-11451 | $25,683.60 |

| 12. (Cont.)<br>Tennessee<br>Commerce Bank | Iron | 5000# EXCAVATOR HYDR BREAKER,<br>Serial No. 330664<br><br>185 CFM AIR COMPRESSOR, Serial No. B4-<br>6B42700<br><br>25 KW GENERATOR, Serial No.<br>1234A70705 | |

**Section 2.12    Class Thirteen: Secured Claims of Wells Fargo Equipment Finance against certain items of Action and Iron's Personal Property.** The Class Thirteen Claims consist of the Allowed Secured Claims of Wells Fargo Equipment Finance secured by perfected purchase money security interests against certain personal property of Action and Iron.  The table below provides information about the Class Thirteen Claims as well as a description of the collateral to which the claims relate.

*Treatment of the Class Thirteen Claims*: The Class Thirteen Claims are impaired.  The Class Thirteen Claimant will retain its liens against the collateral.  The Class Thirteen Claims accrue interest at the rate of 8% per annum from the Petition Date.  The Class Thirteen Claims will be amortized over 60 months.  The Class Thirteen Claims will be paid pursuant to Exhibit A attached hereto.  The Class Thirteen Claims will be all due and payable on the date that is 60 months after the Effective Date.  In the case of subclass 13a, the value of the collateral that the Class Thirteen Claimant holds against Iron will be zero ($0.00), as Action is in possession, custody, and control of said collateral, and therefore Action will be responsible for the payment of the subclass 13a secured claim.

As of the Petition Date, the total value of the Class Thirteen Claimant's collateral was $390,000 and the total amount of the Class Thirteen Claimant's claim(s) was $683,555.48.  Therefore, as of the Petition Date, the total amount of the Class Thirteen Claimant's secured claim was $390,000, of which $255,500 will be paid by Action, and $134,500 will be paid by Iron.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Thirteen Claimant is $177,424.34 as to Iron and will be treated in Class Forty-Five, and $103,419.99 as to both Iron and Action and will be treated in both Class Forty-Five and Class Forty-Six.

Wells Fargo is authorized to inspect its collateral up to six times within a twelve month period with the Debtors reimbursing Wells Fargo for the inspection costs up to $500.00 per inspection. None of Wells Fargo's collateral may be sold or otherwise disposed of without the consent of Wells Fargo or order of this Court.  If the Debtor sells or otherwise disposes of any of Wells Fargo's collateral without consent or order of this Court, Wells Fargo may have relief from the automatic stay as to all of its collateral upon ex parte application after seven (7) days notice to Debtors and debtors' counsel.

| Class 13 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **13a.** Wells Fargo Equipment Finance | Iron & Action<br><br>Contract No. 0233472-400<br><br>Action and Iron are both responsible for the repayment of this claim | 4 x 15' SCISSOR LIFT, Serial Nos. GR08-011683, GR08-12657, GR08-12678, GR08-12677<br><br>6 x 19' ELECTRIC SCISSOR LIFT, Serial Nos. GS3007A-096402, GS3007A-096386, GS3007A-096370, GS3007A-096374, GS3007A-096377, GS3007A-096379<br><br>3 x 26' SCISSOR ELECTRIC, Serial Nos. GS4608-93430, GS4608-93433, GS4608-93433<br><br>3 x 26' ROUGH TERRAIN SCISSOR DSL, Serial Nos. GS6808-51949, 052344, 052347<br><br>4 x 32' ELECTRIC SCISSOR, Serial Nos. GS4608-93498, GS4608-93499, GS4608-93358, GS4608-93321<br><br>PERSONAL LIFT, Serial No. AWP08-62292 | $163,000 | $266,419.99 |
| **13b.** Wells Fargo Equipment Finance | Iron<br><br>Contract No. 10161966700 | VIBROMAX 47" DOUBLE DRUM ROLLER, Serial No. JCB1700031<br><br>VIBROMAX 66" PAD DRUM ROLLER, Serial No. JKC9442707 | $40,000.00 | $92,651.41 |

SECOND MODIFIED JOINT PLAN OF REORGANIZATION

| **13c.** Wells Fargo Equipment Finance | Iron<br><br>Contract No. 20161966701 | 4 x 800 GALLON WATER WAGON, Serial Nos. 34717-L000023, 34728-L000026, 5VUT614208L000034, 5VUT614228L000033<br><br>TRENCHER RIDE ON, Serial No. CMWRT40XC70001864<br><br>EQUIPMENT TRAILER, Serial No. 5FTWH142971028278 | $40,000.00 | $65,535.81 |
|---|---|---|---|---|
| **13d.** Wells Fargo Equipment Finance | Iron<br><br>Contract No. 20161966702 | DELIVERY TRAILER GOOSENECK, Serial No. 5FTDE212791032567 | $7,500.00 | $20,568.08 |
| **13e.** Wells Fargo Equipment Finance | Iron<br><br>Contract No. 20161966703 | 35' SCISSOR LIFT RT D/F OUTRIG, Serial Nos. 9301311, 9301301, 9301310, 9301305 | $17,000.00 | $95,608.47 |
| **13f.** Wells Fargo Equipment Finance | Iron<br><br>Contract No. 002-0161966-704 | VACUUM 500 GALLON TOWABLE, Serial No. CMWFX60XC50000004 | $30,000.00 | $37,560.57 |
| **13g.** Wells Fargo Equipment Finance | Action | GEHL DL12, Serial No. 12H40JX1250413<br>GEHL RS8, Serial No. RS844JX1116247 | $92,500 | $92,500 |

**Section 2.13    Class Fourteen: Secured Claims of Wells Fargo Financial Leasing against certain items of Iron's Personal Property.**  The Class Fourteen Claims consist of the Allowed Secured Claims of Wells Fargo Financial Leasing secured by perfected purchase money security interests against certain personal property of Iron.  The table below provides information about the Class Fourteen Claims as well as a description of the collateral to which the claims relate.

*Treatment of the Class Fourteen Claims*: The Class Fourteen Claims are impaired.  The Class Fourteen Claimant will retain its liens against the collateral.  The Class Fourteen Claims accrue interest at the rate of 8% per annum from the Petition Date.  The Class Fourteen Claims will be amortized over 60 months.  The Class Fourteen Claims will be paid pursuant to Exhibit A attached hereto.  The Class Fourteen Claims will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Fourteen Claimant's collateral was $67,500, and the total amount of the Class Fourteen Claimant's claim(s) was $144,027.95. Therefore, as of the Petition Date, the total amount of the Class Fourteen Claimant's secured claim was $67,500.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Fourteen Claimant is $74,527.95, of which $31,038.73 will be treated in Class Forty-Five, and $43,489.22 will be treated in Class Forty-Six.

| Class 14 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **14a.** Wells Fargo Financial Leasing | Iron | **Retained Collateral**<br><br>10 x LIGHT TOWERS, 4000 WATT<br><br>**Surrendered Collateral**<br><br>None. | $40,000.00 | $65,190.92 |
| **14b.** Wells Fargo Financial Leasing | Iron | **Retained Collateral**<br>2 x 185 CFM AIR COMPRESSORS, Serial Nos. B4-6B44478, B4-6B44690<br><br>60KW GENERATOR, Serial No. 1476A60924<br><br>**Surrendered Collateral**<br><br>None. | $27,500.00 | $33,347.81 |
| **14c.** Wells Fargo Financial Leasing | Action | **Retained Collateral**<br><br>None.<br><br>**Surrendered Collateral**<br><br>2 x AIRMAN COMPRESSOR PDS185, Serial No. B46C10303<br><br>AIRMAN COMPRESSOR 25 KVA GENERATOR, Serial No. 1236A71098 | $0 | $43,489.22 |

**Section 2.14    Class Fifteen: Secured Claims of Ford Motor Credit against certain items of Action and Iron's Personal Property.**  The Class Fifteen Claims consists of the Allowed Secured Claims of Ford Motor Credit secured by perfected purchase money security interests against certain personal property of Action and Iron.  The table below provides information about the Class Fifteen Claims as well as a description of the collateral to which the claims relate.

*Treatment of the Class Fifteen Claims*:  The Class Fifteen Claims are impaired.  The Class Fifteen Claimant will retain its liens against the collateral.  The Class Fifteen Claims accrue interest at the rate of 8% per annum from the Petition Date.  The Class Fifteen Claims will be amortized over 60 months.  The Class Fifteen Claims will be paid pursuant to Exhibit A attached hereto.  The Class Fifteen Claims will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Fifteen Claimant's collateral was $101,799.29 and the total amount of the Class Fifteen Claimant's claims were $118,775.46.  Therefore, as of the Petition Date, the total amount of the Class Fifteen Claimant's secured claim was $101,799.29, of which $92,610.82 is as to Iron, and $9,188.47 is to Action.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Fifteen Claimant as to Iron is $16,976.17, and will be treated in Class Forty-Five.  The estimated deficiency balance as to Action is $0.00.

| Class 15 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **15a.** Ford Motor Credit | Iron | F-450 – Serial No. 1FDXF46R48ED91044 | $16,827.50 | $26,127.28 |
| **15b.** Ford Motor Credit | Iron | F-330 – Serial No. 1FDWF34R58EB08141 | $20,887.93 | $20,887.93 |
| **15c.** Ford Motor Credit | Iron | F-450 – Serial No. 1FDX46R48EA19008 | $22,627.50 | $26,230.46 |
| **15d.** Ford Motor Credit | Action | F-150 – Serial No. 1FTRF12W08KD17919 | $9,188.47 | $9,188.47 |
| **15e.** Ford Motor Credit | Iron | F-330 – Serial No. 1FDWF34PX7EA56647 | $16,637.50 | $17,851.67 |

| 15f. Ford Motor Credit | Iron | F-150 – Serial No. 1FTRF12238KD10492 | $9,287.50 | $12,146.76 |
| 15g. Ford Motor Credit | Iron | F-250 – Serial No. 1FTSW20P66EC88425 | $6,342.89 | $6,342.89 |

**Section 2.15    Class Sixteen: Secured Claims of Ford Motor Credit against certain items of Iron's Personal Property which are satisfied by the surrender of the collateral.**

The Class Sixteen Claims consist of Secured Claims of Ford Motor Credit secured by perfected purchase money security interests against certain personal property of Iron, which has been surrendered. The table below provides a description of the collateral to which the claims relate.

***Treatment of the Class Sixteen Claims***:  The collateral securing the Class Sixteen Claims has been surrendered. Therefore the value of the collateral securing the Class Sixteen Claims is zero ($0.00), and the secured portion of the Class Sixteen Claims are zero ($0.00). The Class Sixteen Claimant will be entitled to unsecured claims in Class Forty-Five in the amounts of its deficiency balances.

| Class 16 Creditor's Name | Debtor | Collateral Description | Unsecured Claim Amount/ Estimated Deficiency |
| --- | --- | --- | --- |
| 16a. Ford Motor Credit | Iron | F-330 – Serial No. 1FDWF34R38EB08140 | $13,727.00 |
| 16b. Ford Motor Credit | Iron | F-150 – Serial No. 1FTPW12526KC38182 | $7,128.43 |
| 16c. Ford Motor Credit | Iron | F-150 – Serial No. 1FTPW12576KC31776 | $6,773.91 |
| 16d. Ford Motor Credit | Iron | F-250 – Serial No. 1FDNF20588EC79770 | $7,673.53 |

**Section 2.16    Class Seventeen: Secured Claims of Hitachi Capital America against certain items of Iron's Personal Property.**  The Class Seventeen Claims consist of the Allowed Secured Claims of Hitachi Capital America secured by perfected purchase money security interests against certain personal property of Iron. The table below provides information about the Class Seventeen Claims as well as a description of the collateral to which the claims relate.

/ / /

***Treatment of the Class Seventeen Claims***: The Class Seventeen Claims are impaired. The Class Seventeen Claimant will retain its liens against the collateral. The Class Seventeen Claims accrue interest at the rate of 8% per annum from the Petition Date. The Class Seventeen Claims will be amortized over 60 months. The Class Seventeen Claims will be paid pursuant to Exhibit A attached hereto. The Class Seventeen Claims will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Seventeen Claimant's collateral was $73,000.00 and the total amount of the Class Seventeen Claimant's claim(s) was $119,226.33. Therefore, as of the Petition Date, the total amount of the Class Seventeen Claimant's secured claim was $73,000.00. A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments. The estimated deficiency balance for the Class Seventeen Claimant is $46,226.32, of which $33,419.74 will be treated in Class Forty-Five, and $12,806.58 will be treated in Class Forty-Six.

| Class 17 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **17a.** Hitachi Capital America | Iron | 4 X 4 BACKHOE EXT DIG, Serial No. 491405 | $22,000.00 | $29,806.58 |
| **17b.** Hitachi Capital America | Iron | 4 X 4 SKIPLOADER 4 IN 1 BUCKET, Serial No. 907811 | $17,000.00 | $29,806.58 |
| **17c.** Hitachi Capital America | Iron | 4 X 4 SKIPLOADER 4 IN 1 BUCKET, Serial No. 907870 | $17,000.00 | $29,806.58 |
| **17d.** Hitachi Capital America | Action | EXCAVATOR 12,500 LB YANMAR, Serial No. YMRU1055R6YY50761 | $17,000.00 | $29,806.58 |

**Section 2.17    Class Eighteen: Secured Claims of Diversified Financial Services against certain items of Iron's Personal Property.** The Class Eighteen Claims consist of the Allowed Secured Claims of Diversified Financial Services secured by perfected purchase money security interests against certain personal property of Iron. The table below provides information about the Class Eighteen Claims as well as a description of the collateral to which the claims relate.

///

***Treatment of the Class Eighteen Claims***: The Class Eighteen Claims are impaired. The Class Eighteen Claimant will retain its liens against the collateral. The Class Eighteen Claims accrue interest at the rate of 8% per annum after the Petition Date. The Class Eighteen Claims will be amortized over 60 months. The Class Eighteen Claims will be paid pursuant to Exhibit A attached hereto. The Class Eighteen Claims will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Eighteen Claimant's collateral was $61,000, and the total amount of the Class Eighteen Claimant's claim(s) was $53,511.70. Therefore, as of the Petition Date, the total amount of the Class Eighteen Claimant's secured claim was $53,511.70. A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments. The estimated deficiency balance for the Class Eighteen Claimant is $0.00. The Class Eighteen Claimant will be treated in Class Forty-Five if a deficiency arises.

| Class 18 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **18a.** Diversified Financial Services | Iron | HAMM 59" DOUBLE DRUM ROLLER, Serial No. H1730200 | $33,000 | $27,489.26 |
| **18b.** Diversified Financial Services | Iron | VIBROMAX 66" SMOOTH DRUM ROLLER, Serial No. JCB1800071 | $28,000 | $26,022.44 |

**Section 2.18    Class Nineteen: Secured Claim of Diversified Financial Services against certain items of Iron's Personal Property which is satisfied by the surrender of the collateral.** The Class Nineteen Claim consists of a Secured Claim of Diversified Financial Services secured by a perfected purchase money security interest against certain personal property of Iron, which is surrendered. The table below provides a description of the collateral to which the claim relates.

***Treatment of the Class Nineteen Claim***: The collateral securing the Class Nineteen Claims has been surrendered. Therefore the value of the collateral securing the Class Nineteen Claim is zero ($0.00), and the secured portion of the Class Nineteen Claim is zero ($0.00). The deficiency balance for the Class Nineteen Claimant will be treated in Class Forty-Five.

| Class 19 Creditor's Name | Debtor | Collateral Description | Unsecured Claim Amount/ Estimated Deficiency |
|---|---|---|---|
| **19.** Diversified Financial Services | Iron | TAKEUCHI EXCAVATOR, Serial No. 51400790 | $9,133.03 |

**Section 2.19    Class Twenty: Secured Claim of Stearns Bank against certain items of Iron's Personal Property.**  The Class Twenty Claim consists of the Allowed Secured Claim of Stearns Bank secured by perfected purchase money security interests against certain personal property of Iron.  The table below provides information about the Class Twenty Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Twenty Claims*: The Class Twenty Claim is impaired.  The Class Twenty Claimant will retain its liens against the collateral.  The Class Twenty Claim will accrue interest at the rate of 8% per annum from the Petition Date.  The Class Twenty Claim will be amortized over 60 months.  The Class Twenty Claim will be paid pursuant to Exhibit A attached hereto.  The Class Twenty Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Twenty Claimant's retained collateral was $46,000, and the total amount of the Class Twenty Claimant's claim(s) was $69,620.73.  Therefore, as of the Petition Date, the total amount of the Class Twenty Claimant's secured claim was $46,000.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Twenty Claimant, after deducting the market value of the retained collateral and the liquidation value of the surrendered collateral from the claim amount, is $11,620.73 and will be treated in Class Forty-Five.

| Class 20 Creditor's Name | Debtor | Collateral Description | Claim Amount | Estimated Deficiency |
|---|---|---|---|---|
| **20.** Stearns Bank | Iron | **Retained Collateral**<br><br>JCB 4 X 4 BACKHOE EXT DIG, Serial No. SLP214TC5U0907010 | $69,620.73 | $11,620.73 |

/ / /

/ / /

20                    SECOND MODIFIED JOINT PLAN OF REORGANIZATION

| 20. (Cont.) Stearns Bank | Iron | **Retained Collateral Cont.**<br><br>JCB 4 X 4 BACKHOE 4 IN 1 EXT DIG, Serial No. SLT214EC5U0905728<br><br>(Combined Market Value = $46,000)<br><br>**Surrendered Collateral**<br><br>JCB 4 X 4 SKIPLOADER 4 IN 1 BUCKET, Serial No. 906293<br><br>(Liquidation Value = $12,000) | | |

**Section 2.20    Class Twenty-One: Secured Claim of Stearns Bank against certain items of Iron's Personal Property which are satisfied by the surrender of the collateral.**

The Class Twenty-One Claim consists of the Secured Claim of Stearns Bank secured by perfected purchase money security interests against certain personal property of Iron, which has been surrendered.  The table below provides a description of the collateral to which the claims relate.

*Treatment of the Class Twenty-One Claims*:  The collateral securing the Class Twenty-One Claims has been surrendered.  Therefore the value of the collateral securing the Class Twenty-One Claims is zero ($0.00), and the secured portion of the Class Twenty-One Claims are zero ($0.00).  The deficiency balance for the Class Twenty-One Claim will be treated in Class Forty-Five.

| Class 21 Creditor's Name | Debtor | Collateral Description | Unsecured Claim Amount/ Estimated Deficiency |
|---|---|---|---|
| 21. Stearns Bank | Iron | JCB 4 X 4 SKIPLOADER 4 IN 1 BUCKET, Serial No. 906096<br><br>(Liquidation Value = $12,000) | $17,526.68 |

**Section 2.21    Class Twenty-Two: Secured Claim of People's Capital and Leasing Corp against certain items of Action and Iron's Personal Property.**  The Class Twenty-Two Claim consists of the Allowed Secured Claims of People's Capital and Leasing secured by perfected purchase money security interests against certain personal property of Action and Iron.  The table below provides information about the Class Twenty-Two Claim as well as a

description of the collateral to which the claim relates.

*Treatment of the Class Twenty-Two Claim*: The Class Twenty-Two Claim is impaired. The Class Twenty-Two Claimant will retain its liens against Iron and Action's personal property.  The Class Twenty-Two Claim will accrue interest at the rate of 8% per annum after the Petition Date.  The Class Twenty-Two Claim will be amortized over 60 months.  The Class Twenty-Two Claim will be paid pursuant to Exhibit A attached hereto.  The Class Twenty-Two Claims will be all due and payable on the date that is 60 months after the Petition Date.  The Class Twenty-Two Claimant holds a secured claim against both Iron and Action, but, Action will be primarily responsible for the payment of the secured claim in the Plan.

As of the Petition Date, the total value of the Class Twenty-Two Claimant's collateral was $659,500.00, and the total amount of the Class Twenty-Two Claimant's claim(s) was $989,818.43.  Therefore, as of the Petition Date, the total amount of the Class Twenty-Two Claimant's secured claim was $659,500.00.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Twenty-Two Claimant is $313,818.43 and will be treated in both Class Forty-Five and Class Forty-Six.

| Class 22 Creditor's Name | Debtor | Collateral Description | Claim Amount | Estimated Deficiency |
|---|---|---|---|---|
| 22. People's Capital and Leasing | Iron & Action | **Retained Collateral**<br><br>5 X 26 FT ROUGH TERRAIN SCISSOR DSL, Serial Nos. GS6808-50857, GS6808-50859, GS6808-50863, GS6808-50854, GS6808-50861<br><br>4 x 32' SCISSORLIFT RT 4X4 DSL, Serial Nos. GS6808-50864, GS6808-50866, GS6808-50860, GS6808-50862<br><br>5 x 26 FT SCISSOR ELECTRIC, Serial Nos. GS4608-90199, GS4608-90202, GS4608-90207, GS4608-90162, GS4608-90197, GS4608-90331 | $989,818.43 | $313,818.43 |

/ / /

/ / /

| 22. (Cont.) People's Capital and Leasing | Iron & Action | **Retained Collateral Cont.** | | |
|---|---|---|---|---|
| | | 2 x 32' ELECTRIC SCISSOR, Serial Nos. GS4608-90331, 91007 | | |
| | | 30' ELECT KNUCKLE BOOM NARROW, Serial No. Z30N08-11388 | | |
| | | 2 x 34' KNUCKLE BOOM D/F 4X4, Serial Nos. Z-3408-7111, Z3408-7108 | | |
| | | 4 x 40' STRAIGHT BOOMLIFT DIESEL, Serial Nos. S4008-14176, S4008-14177, S4008-14179, S4008-14180 | | |
| | | 3x 45'  KNUCKLE BOOM D/F 4X4, Serial Nos. Z452508A-33559, Z452508A-33555, Z452508A-33515 | | |
| | | 45' ELECTRIC KNUCKLE BOOMLIFT, Serial No. 452508a-34333 | | |
| | | 2 x 45' KNUCKLE BOOM D/F 2WD IND. Serial Nos. 33530, 33535 | | |
| | | 60' KNUCKLE BOOMLIFT D/F 4X2, Serial No. Z6008-8429 | | |
| | | 60' STRAIGHT BOOM DSL-GEN 2WD, Serial No. 17534 | | |
| | | 65' SRAIGHT BOOM DSL-GEN 2WD, Serial No. 17534 | | |
| | | (Combined Market Value = $659,500) | | |
| | | **Surrendered Collateral** | | |
| | | 3 x 26 FT SCISSOR  ELECTRIC, Serial Nos. GS4608-90157, GS4608-90204, GS4608-90177 | | |
| | | (Combined Liquidation Value = $16,500) | | |

**Section 2.22    Class Twenty-Three: Secured Claims of General Electric Capital Corporation against certain items of Action and Iron's Personal Property.**  The Class Twenty-Three Claims consist of the Allowed Secured Claims of General Electric Capital Corporation secured by perfected purchase money security interests against certain personal property of Action or Iron.  The table below provides information about the Class Twenty-Three Claims as well as a description of the collateral to which the claims relate.

/ / /

***Treatment of the Class Twenty-Three Claims***: The Class Twenty-Three Claims are impaired.  The Class Twenty-Three Claimant will retain its liens against Iron or Action's personal property.  The Class Twenty-Three Claims accrue interest at the rate of 8% per annum from the Petition Date.  The Class Twenty-Three Claims will be amortized over 60 months.  The Class Twenty-Three Claims will be paid pursuant to Exhibit A attached hereto.  The Class Twenty-Three Claims will be all due and payable on the date that is 60 months after the Petition Date.  In the case of subclass 23f, the value of the collateral that Class Twenty-Three Claimant holds against Iron will be zero ($0.00), as Action is in possession, custody, and control of said collateral, and therefore Action will be primarily responsible for the payment of the subclass 23f secured claim.

As of the Petition Date, the total value of the Class Twenty-Three Claimant's collateral was $407,700, and the total amount of the Class Twenty-Three Claimant's claim(s) was $1,125,503.85.  Therefore, as of the Petition Date, the total amount of the Class Twenty-Three Claimant's secured claim was $407,700, of which $199,200 is against Iron, and $208,500 is against a Action.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.

The estimated deficiency claim of the Class Twenty-Three Claimant, **subclass 23a.** is $12,976.82, and will be treated in Class Forty-Five.  The estimated deficiency claim of the Class Twenty-Three Claimant, **subclass 23b.** is $28,677.10, and will be treated in Class Forty-Five.  The estimated deficiency claim of the Class Twenty-Three Claimant, **subclass 23c.** is $47,130.35, and will be treated in Class Forty-Five.  The estimated deficiency claim of the Class Twenty-Three Claimant, **subclass 23d.** is $11,334.58, and will be treated in Class Forty-Five.  The estimated deficiency claim of the Class Twenty-Three Claimant, **subclass 23e.** is $30,412.04, and will be treated in Class Forty-Five.  The estimated deficiency claim of the Class Twenty-Three Claimant, **subclass 23f.** is $297,874.66, and will be treated in both Class Forty-Five and Class Forty-Six.  The estimate deficiency claim of the Class Twenty-Three Claimant, **subclass 23g.** is $16,756.77, and will be treated in Class Forty-Five.  The estimated deficiency claim of the Class Twenty-Three Claimant, **subclass 23h.** is $44,937.51, and will be treated in

Class Forty-Five.

| Class 23 Creditor's Name | Debtor | Collateral Description | Claim Amount | Estimated Deficiency |
|---|---|---|---|---|
| **23a.** General Electric Capital Corporation | Iron<br><br>Contract No. 4432991-001 | **Retained Collateral**<br><br>6 x 19 FT ELECTRIC SCISSOR LIFT, Serial Nos. 150702. 150692, 151088, 015704, 150689, 151082<br><br>26FT NARROW ELECTRIC SCISSOR, Serial No. 149677<br><br>2 x 45' KNUCKLE BOOM 4X4 DIESEL, Serial Nos. 0300095734, 0300096589<br><br>(Combined Market Value = $66,667.00)<br><br>**Surrendered Collateral**<br>NONE | $79,643.82 | $12,976.82 |
| **23b.** General Electric Capital Corporation | Iron<br><br>Contract No. 4432991-002 | **Retained Collateral**<br><br>26FT ROUGH TERRAIN SCISSOR DSL, Serial No., 0200158327<br><br>2 x 32' ELECTRIC SCISSOR, Serial Nos. 0200158555, 0200158560<br><br>(Combined Market Value = $18,300)<br><br>**Surrendered Collateral**<br><br>2 x 26FT ROUGH TERRAIN SCISSOR DSL, Serial Nos. 0200158320, 0200158328<br><br>(Liquidation Value = $10,000) | $56,977.10 | $28,677.10 |
| **23c.** General Electric Capital Corporation | | **Retained Collateral**<br><br>2 x 26FT ROUGH TERRAIN SCISSOR DSL, Serial Nos., 0200160783, 0200160779<br><br>(Combined Market Value = $21,900)<br><br>**Surrendered Collateral**<br><br>26FT ROUGH TERRAIN SCISSOR DSL, Serial No. 0200160778<br><br>(Liquidation Value = $5,000) | $74,030.35 | $47,130.35 |

/ / /

/ / /

/ / /

| | | | | |
|---|---|---|---|---|
| **23d.** General Electric Capital Corporation | Iron<br><br>Contract No. 4432991-004 | **Retained Collateral**<br><br>45' KNUCKLE BOOM 4X4 DIESEL, Serial No. 0300103404<br><br>(Market Value = $17,333)<br><br>**Surrendered Collateral**<br><br>NONE | $28,669.58 | $11,334.58 |
| **23e.** General Electric Capital Corporation | Iron<br><br>Contract No. 4484841-001 | **Retained Collateral**<br><br>9 x 19 FT ELECTRIC SCISSOR LIFT, Serial Nos. 0200165010, 0200165012, 0200165014, 0200165016, 0200165018, 0200165189, 0200162332, 0200162334, 0200162337<br><br>(Combined Market Value = $40,500)<br><br>**Surrendered Collateral**<br><br>19 FT ELECTRIC SCISSOR LIFT, Serial Nos. 0200162334<br><br>2 x 26FT SCISSOR  ELECTRIC, Serial Nos. 0200160258, 0200160266<br><br>40' ELEC KNUCKLE BOOM, Serial No. 023408<br><br>(Combined Liquidation Value = $19,500) | $90,412.04 | $30,412.04 |
| **23f.** General Electric Capital Corporation | Iron & Action<br><br>Contract No. 8323934-001 | **Retained Collateral**<br><br>17 x 19 FT ELECTRIC SCISSOR LIFT, Serial Nos. GS3007B-86254, GS3007B-86256, GS3007B-86258, GS3007B-86260, GS3007B-86262, GS3007B-86264, GS3007B-86266, GS3007B-86268, GS3007B-86270, GS3007B-86271, GS3007A-091467, GS3007A-091465, GS3007A-091462, GS3007A-091463, GS3007A-091464, GS3007A-091468, GS3007A-091466<br><br>2 x 26FT NARROW ELECTRIC SCISSOR, Serial Nos. gs3207-86802, gs3207-86788<br><br>PERSONAL LIFT, Serial No. AWP07-57746<br><br>34' KNUCKLE BOOM D/F 4X4, Serial No. Z3407-6123<br><br>40' STRAIGHT BOOMLIFT DIESEL, Serial No. S4007-13586 | $695,354.66 | $297,874.66 |

| | | | | |
|---|---|---|---|---|
| **23f. (Cont.)** General Electric Capital Corporation | Iron & Action Contract No. 8323934-001 | **Retained Collateral Cont.**<br><br>60' STRAIGHT BOOMLIFT D/F, Serial Nos. 16S6007-16524<br><br>(Combined Market Value = $208,500.00)<br><br>**Surrendered Collateral**<br><br>6 x 26FT SCISSOR ELECTRIC, Serial Nos. GS4607-86416, GS4607-86423, GS4607-86420, GS4607-86414, GS4607-86418, GS4607-86422<br><br>3 x 40' STRAIGHT BOOM 4X2 D/F WELD, Serial Nos. S4007-13464, S4007-13483, S4007-13318<br><br>34' KNUCKLE BOOM D/F 4X4, Serial No. Z3407-6120<br><br>60' KNUCKLE BOOMLIFT D/F 4X2, Serial No. Z6007-7759<br><br>60' STRAIGHT BOOMLIFT D/F, Serial No. 16S6007-16519<br><br>2 x 45' KNUCKLE BOOM D/F 4X4, Serial Nos. Z452507-33855, Z452507A-34106<br><br>(Liquidation Value = $189,000) | | |
| **23g.** General Electric Capital Corporation | Iron Contract No. 8379292-001 | **Retained Collateral**<br>6" BRUSH CHIPPER, Serial No. 1vr2091h281002534<br><br>STUMP GRINDER HYDRAULIC, Serial No. 1VRN071F071012233<br><br>(Combined Market Value = $9,000)<br><br>**Surrendered Collateral**<br><br>NONE | $25,756.77 | $16,756.77 |
| **23h.** General Electric Capital Corporation | Iron Contract No. 4484841-003 | **Retained Collateral**<br><br>ROAD BROOM LAYMOR, Serial No. 32333-012<br><br>2 x BUCKET 34" BACKHOE Q/C, Serial Nos. 19875-105, 19875-107<br><br>3 x BUCKET 23" BACKHOE Q/C, Serial Nos. 15716-23, 15728-14, 15938-79<br><br>AUGER HEAD HYRO SKIDSTEER, Serial No. 0000029<br><br>2 x 6KW GENERATOR, Serial Nos. 5589322, 5589316 | $74,637.51 | $44,937.51 |

| 23h. (Cont.)<br>General Electric<br>Capital Corporation | Iron<br><br>Contract No.<br>4484841-003 | **Retained Collateral Cont.**<br><br>GENERATOR 6.5KW EXTRA QUIET,<br>Serial No. 1009162<br><br>2 x TAMPER 4 CYCLE 6" SHOE,<br>Serial Nos. 2844, 2564<br><br>LOG SPLITTER 34 TON, Serial No.<br>626715<br><br>2 x WORK BASKET 8', Serial Nos.<br>N/A<br><br>(Combined Market Value = $25,500)<br><br>**Surrendered Collateral**<br><br>2 x ARROW BOARD, Serial Nos.<br>5F11S101881001074,<br>5F11S101881000622<br><br>3 x TAMPER 4 CYCLE, Serial Nos.<br>7005599, 7005592, 7005572<br><br>(Combined Liquidation Value =<br>$4,200) | $74,637.51 | $44,937.51 |
| --- | --- | --- | --- | --- |

**Section 2.23    Class Twenty-Four: Secured Claim of General Electric Capital Corporation against certain items of Action and Iron's Personal Property which are satisfied by the surrender of the collateral.**  The Class Twenty-Four Claim consists of a Secured Claim of General Electric Capital Corporation secured by perfected purchase money security interests against certain personal property of Action and Iron, which has been surrendered.  The table below provides a description of the collateral to which the claim relates.

*Treatment of the Class Twenty-Four Claims*:  The collateral securing the Class Twenty-Four Claim has been surrendered.  Therefore the value of the collateral securing the Class Twenty-Four Claim is zero ($0.00), and the secured portion of the Class Twenty-Four Claim is zero ($0.00).  The Class Twenty-Four Claimant will be treated in Class Forty-Five for the amount of its deficiency balance.

| Class 24<br>Creditor's Name | Debtor | Collateral Description | Unsecured Claim<br>Amount/ Estimated<br>Deficiency |
| --- | --- | --- | --- |
| **24.** General<br>Electric Capital<br>Corporation | Iron<br><br>Contract No.<br>8403301-001 | WAREHOUSE ELECTRIC FORKLIFT 6K,<br>Serial No. A4BC340290<br><br>(Liquidation Value = $12,000) | $19,994.29 |

**Section 2.24**    Class Twenty-Five: Secured Claim of PNC Equipment Finance against certain items of Action and Iron's Personal Property.  The Class Twenty-Five Claim consists of the Allowed Secured Claims of PNC Equipment Finance secured by perfected purchase money security interests against certain personal property of Action and Iron.  The table below provides information about the Class Twenty-Five Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Twenty-Five Claim*: The Class Twenty-Five Claim is impaired. The Class Twenty-Five Claimant will retain its liens against Iron and Action's personal property.  The Class Twenty-Five Claim will accrue interest at the rate of 8% per annum from the Petition Date.  The Class Twenty-Five Claim will be amortized over 60 months.  The Class Twenty-Five Claim will be paid pursuant to Exhibit A attached hereto.  The Class Twenty-Five Claim will be all due and payable on the date that is 60 months after the Petition Date. The value of the collateral that Class Twenty-Five Claimant holds against Iron will be zero ($0.00), as Action is in possession, custody, and control of said collateral.  Therefore Action will be primarily responsible for the payment of the secured claim.

As of the Petition Date, the total value of the Class Twenty-Five Claimant's collateral was $154,000, and the total amount of the Class Twenty-Five Claimant's claim(s) was $263,599.21.  Therefore, as of the Petition Date, the total amount of the Class Twenty-Five Claimant's secured claim was $154,000.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Twenty-Five Claimant is $75,599.21 and will be treated in both Class Forty-Five and Class Forty-Six.

| Class 25 Creditor's Name | Debtor | Collateral Description | Claim Amount | Estimated Deficiency |
|---|---|---|---|---|
| **25.** PNC Equipment Finance | Iron & Action | 5 x 26FT ROUGH TERRAIN SCISSOR DSL, Serial Nos. GS6808-50720, GS6808-50721, GS6808-50728, GS6808-50729, GS6808-50727, GS6808-50726, GS6808-50725, GS6808-50723, GS6808-50723, GS6808-50722 | $263,599.21 | $75,599.21 |

| 25. (Cont.) PNC Equipment Finance | Iron & Action | **Retained Collateral Cont.**<br><br>7 X 26FT NARROW ELECTRIC SCISSOR, Serial Nos. GS3208-89177, GS3208-89174, GS3208-89162, GS3208-89195, GS3208-89175, GS3208-89181, GS3208-089223<br><br>2 x 32' ELECTRIC SCISSOR, Serial Nos. GS4608-089051, GS4608-089053<br><br>(Combined Market Value = $154,000)<br><br>**Surrendered Collateral**<br><br>5 x 26FT ROUGH TERRAIN SCISSOR DSL, Serial Nos. GS6808-50728, GS6808-50729, , GS6808-50725, GS6808-50723, GS6808-50722<br><br>(Liquidation Value = $34,000) | | |

**Section 2.25    Class Twenty-Six: Secured Claim of Sacramento Leasing, Inc. against certain items of Iron and Action's Personal Property.**  The Class Twenty-Six Claim consists of the Allowed Secured Claim of Sacramento Leasing, Inc. secured by perfected purchase money security interests against certain personal property of Action.  The table below provides information about the Class Twenty-Six Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Twenty-Six Claim*: The Class Twenty-Six Claim is impaired. The Class Twenty-Six Claimant will retain its lien against the collateral.  The Class Twenty-Six Claim will accrue interest at the rate of 8% per annum after the Petition Date.  The Class Twenty-Six Claim will be amortized over 60 months.  The Class Twenty-Six Claim will be paid the amounts stated below each month until paid in full.  The Class Twenty-Six Claim will be all due and payable on the date that is 60 months after the Petition Date.  The value of the collateral that Class Twenty-Six Claimant holds against Iron will be zero ($0.00), as Action is in possession, custody, and control of said collateral.  Therefore Action will be primarily responsible for the payment of the secured claim.

As of the Petition Date, the total value of the Class Twenty-Six Claimant's collateral was $154,000, and the total amount of the Class Twenty-Six Claimant's claim(s) was $154,000. Therefore, as of the Petition Date, the total amount of the Class Twenty-Six Claimant's secured

claim was $154,000. A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments. The estimated deficiency balance for the Class Twenty-Six Claimant is $0.00. The Class Twenty-Six Claimant will be treated in Class Forty-Five and Class Forty-Six if a deficiency arises.

| Class 26 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **26.** Sacramento Leasing, Inc. | Action & Iron | 2005 HAMM VIBRATORY COMPACTOR, Serial No. 1601221<br><br>580M BACKHOE, Serial No. JJG0309699<br><br>TRAILKING TRAILER, Serial No. 1TKA04821VM12746<br><br>STERLING TRACTOR, Serial No. 2FWJA3AVX1AH97525<br><br>30' ELECT KNUCKLE BOOM NARROW, Serial No. 1502<br><br>33 RTS  SCISSORLIFT RT 4X4 DSL<br><br>BREAKER BACKHOE 1000#, Serial No. 801228<br><br>2 x 34" POWER TROWEL, Serial No. 91145<br><br>2 x 2" SUB ELECT PUMP, Serial Nos. T-6207756, T-6207749<br><br>4 x 2" TRASH PUMP, Serial Nos. 011076, 011145, 011167, 011223<br><br>4 x 3" TRASH PUMP, Serial Nos. 021519, 021882, 021810, 021428<br><br>6 x GENERATOR 6KW, Serial Nos. 061018, 061022, 061019, 061020, 061017, 061021<br><br>4 x PLATE TAMP, Serial Nos. 201094, 501885, 200884, 201499 | $154,000.00 | $154,000 |

| 26. (Cont.)<br>Sacramento<br>Leasing, Inc. | Action & Iron | 6 x TAMPER 4 CYCLE, Serial Nos.<br>7005588, 6005083, 7003408, 7003502,<br>7005591, 7003415<br><br>2 x 6000# STRAIGHT MAST<br>FORKLIFT, Serial Nos. 2PJ01328,<br>30332<br><br>2 x 400 CFM AIR COMPRESSOR,<br>Serial Nos. C1-6810231, C1-6810234 | | |

**Section 2.26    Class Twenty-Seven: Secured Claim of Sacramento Leasing, Inc. against certain items of Action and Iron's Personal Property which is satisfied by the surrender of the collateral.** The Class Twenty-Seven Claim consists of the Secured Claim of Sacramento Leasing, Inc. secured by perfected purchase money security interests against certain personal property of Action and Iron, which is surrendered. The table below provides a description of the collateral to which the claims relate.

*Treatment of the Class Twenty-Seven Claim*: The collateral securing the Class Twenty-Seven Claim has been surrendered. Therefore the value of the collateral securing the Class Twenty-Seven Claim is zero ($0.00), and the secured portion of the Class Twenty-Seven Claim is zero ($0.00). The Class Twenty-Seven Claimant will not be entitled to an unsecured claim in the amount of its deficiency balance, as Claimant's Claim is cross-collateralized and fully secured by the collateral listed in Class Twenty-Six.

| Class 27<br>Creditor's Name | Debtor | Collateral Description | Unsecured Claim<br>Amount/ Estimated<br>Deficiency |
|---|---|---|---|
| 27. Sacramento<br>Leasing, Inc. | Iron & Action | 2008 FORD F-330, Serial No.<br>1FDWW34RX8EB15845<br><br>VIBRA-PLATE HYDR FOR BACKHOE,<br>Serial No. 1107 | $0.00 |

**Section 2.27    Class Twenty-Eight: Secured Claim of Caterpillar Financial Services Corporation dba FCC Equipment Finance against certain items of Iron's Personal Property.** The Class Twenty-Eight Claim consists of the Allowed Secured Claim of Caterpillar Financial Services Corporation dba FCC Equipment Finance ("Caterpillar Financial Services") secured by perfected purchase money security interests against certain personal

property of Iron.  The table below provides information about the Class Twenty-Eight Claim as well as a description of the collateral to which the claim relates.

***Treatment of the Class Twenty-Eight Claim***:  The Class Twenty-Eight Claim is impaired.  The Class Twenty-Eight Claimant will retain its liens against the collateral.  The Class Twenty-Eight Claim accrues interest at the rate of 8% per annum from the Petition Date.  The Class Twenty-Eight Claim will be amortized over 60 months.  The Class Twenty-Eight Claim will be paid pursuant to Exhibit A attached hereto.  The Class Twenty-Eight Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Twenty-Eight Claimant's collateral was $181,500, and the total amount of the Class Twenty-Eight Claimant's claim(s) was $328,984.33.  Therefore, as of the Petition Date, the total amount of the Class Twenty-Eight Claimant's secured claim was $181,500.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Twenty-Eight Claimant is $118,984.33 and will be treated in Class Forty-Five.

| Class 28 Creditor's Name | Debtor | Collateral Description | Claim Amount | Estimated Deficiency |
|---|---|---|---|---|
| 28. Caterpillar Financial Services | Iron | **Retained Collateral**<br><br>TAKEUCHI 7500# MINI EXCAVATOR, Serial # 13316778 (Market Value = $10,500)<br><br>TAKEUCHI TRACK SKID STEER LARGE, Serial # 21403471 (Market Value =$18,500)<br><br>KENWORTH TRUCK - BIG RIG TRACTOR, Serial # 1XKWDB9X65R105350 (Market Value =$35,000)<br><br>TAKEUCHI 7500# MINI EXCAVATOR "0' TAIL, Serial # 13810334 (Market Value =$25,000)<br><br>2 x GENIE 60' STRAIGHT BOOMLIFT D/F, Serials # 4948, 4821 (Market Value =$15,000 each) | $328,984.33 | $118,984.33 |

| 28. (Cont.) Caterpillar Financial Services | Iron | **Retained Collateral Cont.** | | |
|---|---|---|---|---|
| | | 85' STRAIGHT BOOMLIFT  D/F, Serial # 1251 (Market Value = $15,000) | | |
| | | 4 X 4 BACKHOE 4 IN 1 SMALL JCB, Serial # 761480 (Market Value = $5,000) | | |
| | | 3 x JCB REACH FORKLIFT 10K 44', Serials # 772744, 772705, 772766 (Market Value =$10,000 each) | | |
| | | JCB 6000# STRAIGHT MAST FORKLIFT, Serial # 663482 (Market Value =12,500) | | |
| | | (Combined Market Value = $181,500) | | |
| | | **Surrendered Collateral** HAMM PNEUMATIC RUBBER TIRE ROLLER, Serial # 40218 (Liquidation Value = $9.500) | | |
| | | 4 X 4 SKIPLOADER 4 IN 1 BK 212, Serial # 762676 (Liquidation Value = $9.500) | | |
| | | **Surrendered Collateral** | | |
| | | 4 X 4 BACKHOE 4 IN 1 EXT DIG, Serial # 465237 (Liquidation Value = $9.500) | | |
| | | (Combined Liquidation Value = $28,500) | | |

**Section 2.28    Class Twenty-Nine: Secured Claim of Caterpillar Financial Services Corporation dba FCC Equipment Finance against certain items of Iron's Personal Property.**  The Class Twenty-Nine Claim consists of the Allowed Secured Claim of Caterpillar Financial Services Corporation dba FCC Equipment Finance ("Caterpillar Financial Services") secured by perfected purchase money security interests against certain personal property of Iron. The table below provides information about the Class Twenty-Nine Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Twenty-Nine Claim*: The Class Twenty-Nine Claim is impaired. The Class Twenty-Nine Claimant will retain its liens against the collateral.  The Class Twenty-

Nine Claim accrues interest at the rate of 8% per annum from the Petition Date. The Class Twenty-Nine Claim will be amortized over 60 months. The Class Twenty-Nine Claim will be paid pursuant to Exhibit A attached hereto. The Class Twenty-Nine Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Twenty-Nine Claimant's collateral was $60,000, and the total amount of the Class Twenty-Nine Claimant's claim(s) was $305,123.11. Therefore, as of the Petition Date, the total amount of the Class Twenty-Nine Claimant's secured claim was $60,000. A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments. The estimated deficiency balance for the Class Twenty-Nine Claimant is $145,123.11 and will be treated in Class Forty-Five.

The Debtors believe that the Class Twenty-Nine Claim is a secured financing agreement and not a true lease. However, if the Class Twenty-Nine Claim is determined to be a true lease with a purchase option, Iron intends to assume the contract, cure the arrearages, and exercise the purchase option. If the Class Twenty-Nine Claim is determined to be a true lease without a purchase option, Iron intends to reject the lease and pay the unpaid post-petition lease payments as an administrative claim, with the balance treated as a general unsecured claim under Class Forty-Five.

| Class 29 Creditor's Name | Debtor | Collateral Description | Claim Amount | Estimated Deficiency |
|---|---|---|---|---|
| 29. Caterpillar Financial Services | | **Retained Collateral** <br><br> TRUCK - BIG RIG TRACTOR, Serial # 1XKWDB9X85J074427 (Market Value = 35,000) <br><br> TRAIL EZE TRAILER, Serial # 1DA72D7656C018303 (Market Value = $25,000) <br><br> (Combined Market Value = $60,000) <br><br> **Surrendered Collateral** <br><br> GROVE TTS 870B TRUCK W/ CRANE, Serial # 86045 <br><br> (Liquidation Value = $100,000) | $305,123.11 | $145,123.11 |

**Section 2.29    Class Thirty: Secured Claim of EQ Acquisitions/Irwin Commercial Finance against certain items of Action's Personal Property.**  The Class Thirty Claim consists of the Allowed Secured Claim of EQ Acquisitions/Irwin Commercial Finance ("Irwin") secured by perfected purchase money security interests against certain personal property of Action.  The table below provides information about the Class Thirty Claim as well as a description of the collateral to which the claim relates.

Treatment of the Class Thirty Claim: The Class Thirty Claim is impaired.  The Class Thirty Claimant will retain its lien against the collateral.  The Class Thirty Claim will accrue interest at the rate of 8% per annum from the Petition Date.  The Class Thirty Claim will be amortized over 60 months.  The Class Thirty Claim will be paid pursuant to Exhibit A attached hereto.  The Class Thirty Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Thirty Claimant's collateral was $8,000, and the total amount of the Class Thirty Claimant's claim(s) was $12,259.00.  Therefore, as of the Petition Date, the total amount of the Class Thirty Claimant's secured claim was $8,000.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Thirty Claimant is $4,259 and will be treated in Class Forty-Six.

| Class 30 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 30. Irwin | Action | BOX TRAILER 5 X 8, Serial No. 1B9US121681233707<br><br>CAR TRAILER, Serial No. 1B9EF212781233708<br><br>EQUIPMENT TRAILER TILT 16', Serial No. 1B9TB212281233733<br><br>EQUIPMENT TRAILER, Serial No. 1B9EF222981233725 | $8,000 | $12,259 |

**Section 2.30    Class Thirty-One: Secured Claim of Financial Pacific Leasing against certain items of Action's Personal Property which is satisfied by the surrender of the collateral.**  The Class Thirty-One Claim consists of the Secured Claim of Financial Pacific Leasing secured by perfected purchase money security interests against certain personal property of Action, which is surrendered.  The table below provides a description of the collateral to which the claims relate.

*Treatment of the Class Thirty-One Claim*:  The collateral securing the Class Thirty-One Claim is surrendered.  Therefore the value of the collateral securing the Class Thirty-One Claim is zero ($0.00), and the secured portion of the Class Thirty-One Claim is zero ($0.00).  The Class Thirty-One Claimant will be entitled to unsecured claims in Class Forty-Six in the amounts of its deficiency balance.

| Class 31 Creditor's Name | Debtor | Collateral Description | Unsecured Claim Amount/ Estimated Deficiency |
|---|---|---|---|
| 31. Financial Pacific Leasing | Action | 500 AMP WELDER TOWABLE, Serial No. U1080606494<br><br>500 AMP WELDER TOWABLE, Serial No. U1080600543<br><br>(Liquidation Value = $7,000) | $33,340.07 |

**Section 2.31    Class Thirty-Two: Secured Claim of Bank of the West/Trinity against certain items of Action and Iron's Personal Property.**  The Class Thirty-Two Claim consists of the Allowed Secured Claims of Bank of the West/Trinity ("Trinity") secured by perfected purchase money security interests against certain personal property of Action and Iron.  The table below provides information about the Class Thirty-Two Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Thirty-Two Claim*:  The Class Thirty-Two Claim is impaired.  The Class Thirty-Two Claimant will retain its liens against Iron and Action's personal property.  The Class Thirty-Two Claim will accrue interest at the rate of 8% per annum after the Petition Date.  The Class Thirty-Two Claim will be amortized over 60 months.  The Class Thirty-Two Claim will be paid pursuant to Exhibit A attached hereto.  The Class Thirty-Two Claim will be

all due and payable on the date that is 60 months after the Petition Date.  The value of the collateral that Class Thirty-Two Claimant holds against Iron will be zero ($0.00), as Action is in possession, custody, and control of said collateral.  Therefore Action will be primarily responsible for the payment of the secured claim.

As of the Petition Date, the total value of the Class Thirty-Two Claimant's collateral was $122,500, and the total amount of the Class Thirty-Two Claimant's claim(s) was $108,046.23.  Therefore, as of the Petition Date, the total amount of the Class Thirty-Two Claimant's secured claim was $108,046.23.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Thirty-Two Claimant is $0.00.  The Class Thirty-Two Claim will be treated as Class Forty-Five and Class Forty-Six if a deficiency arises.

| Class 32 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 32.  Trinity | Iron & Action | TRACK SKID STEER LARGE, Serial No. 21404285<br><br>6200 LBS MINI EXCAVATOR, Serial No. 12516570<br><br>3300 LB MINI EXCAVATOR, Serial No. 11612179<br><br>59" DOUBLE DRUM ROLLER, Serial No. H1730168<br><br>EXCAVATOR 12,500 LB, Serial No. 15820754<br><br>TRACK SKID STEER TL-130, Serial No. 21309175 | $122,500 | $108,046.23 |

**Section 2.32    Class Thirty-Three: Secured Claim of Gehl Company against certain items of Action's Personal Property.**  The Class Thirty-Three Claim consists of the Allowed Secured Claim of Gehl Company secured by perfected purchase money security interests against certain personal property of Action.  The table below provides information about the Class Thirty-Two Claim as well as a description of the collateral to which the claim relates.

***Treatment of the Class Thirty-Three Claim***: The Class Thirty-Three Claim is impaired. The Class Thirty-Three Claimant will retain its lien against the collateral. The Class Thirty-Three Claim will accrue interest at the rate of 8% per annum after the Petition Date. The Class Thirty-Three Claim will be amortized over 60 months. The Class Thirty-Three Claim will be paid pursuant to Exhibit A attached hereto. The Class Thirty-Three Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Thirty-Three Claimant's collateral was $328,000, and the total amount of the Class Thirty-Three Claimant's claim(s) was $567,507.18. Therefore, as of the Petition Date, the total amount of the Class Thirty-Three Claimant's secured claim was $328,000. A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments. The estimated deficiency balance for the Class Thirty-Three Claimant is $239,507.18 and will be treated in both Class Forty-Five and Class Forty-Six.

| Class 33 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **33a.** Gehl Company | Action | GEHL RS8-44, Serial No. RS844JW0915571 | $22,000 | $17,494.45 |
| **33b.** Gehl Company | Action | GEHL RS8-42, Serial No. RS842JW0915579 | $22,000 | $19,843.94 |
| **33c.** Gehl Company | Action | GEHL RS8, Serial No. RS842JW0915570 | $22,000 | $19,843.94 |
| **33d.** Gehl Company | Action | GEHL DL10H55, Serial No. 10H55JW0640613 | $30,000 | $41,083.30 |
| **33e.** Gehl Company | Action | GEHL SL6640, Serial No. 06640L00604891 | $15,000 | $16,940.50 |
| **33f.** Gehl Company | Action | GEHL GE353, Serial No. AD03717 | $15,000 | $19,471.18 |
| **33g.** Gehl Company | Action | GEHL DL10, Serial No. 10H55JW0540605 | $30,000 | $72,231.38 |
| **33h.** Gehl Company | Action | GEHL SL5640E, Serial No. 05640P00509645 | $15,000 | $28,230.50 |
| **33i.** Gehl Company | Action | GEHL SL5640E, Serial No. 05640T00509644 | $15,000 | $27,663.16 |

| | | | | |
|---|---|---|---|---|
| **33j.** Gehl Company | Action | GEHL SL5640E, Serial No. 05640C00509643 | $15,000 | $27,663.16 |
| **33k.** Gehl Company | Action | GEHL SL6640E, Serial No. 06640V00607254 | $15,000 | $29,322.21 |
| **33l.** Gehl Company | Action | GEHL RS5-34, Serial No. RS5JX0912847 | $22,000 | $54,634.77 |
| **33m.** Gehl Company | Action | GEHLRS5-19, Serial No. RS519DZ0330515 | $23,000 | $48,238.75 |
| **33n.** Gehl Company | Action | GEHL RS8-42, Serial No. RS842JX0816059 | $22,000 | $49,000 |
| **33o.** Gehl Company | Action | GEHL RS8-42, Serial No. RS842JX0816034 | $22,000 | $49,000 |
| **33p.** Gehl Company | Action | GEHL RS5-19, Serial No. RS519DZ1250608 | $23,000 | $46,925.94 |

**Section 2.33    Class Thirty-Four: Secured Claims of Gehl Company against certain items of Action's Personal Property which are satisfied by the surrender of the collateral.**  The Class Thirty-Four Claims consist of Secured Claims of Gehl Company secured by perfected purchase money security interests against certain personal property of Action, which has been surrendered.  The table below provides a description of the collateral to which the claims relate.

***Treatment of the Class Thirty-Four Claims***:  The collateral securing the Class Thirty-Four Claim has been surrendered.  Therefore the value of the collateral securing the Class Thirty-Four Claim is zero ($0.00), and the secured portion of the Class Thirty-Four Claim is zero ($0.00).  The Class Thirty-Four Claimant will be entitled to unsecured claims in Class Forty-Six in the amounts of its deficiency balances.  The estimated total amount of the deficiency balances is $473,431.85 and will be treated in both Class Forty-Five and Class Forty-Six.

| Class 34 Creditor's Name | Debtor | Collateral Description | Unsecured Claim Amount/ Estimated Deficiency |
|---|---|---|---|
| **34a.** Gehl Company | Action | GEHL RS8-42, Serial No. RS842JX0315811 | $15,387.64 |

| | | | |
|---|---|---|---|
| **34b.** Gehl Company | Action | GEHL RS8-42, Serial No. RS842JX0315812 | $13,866.37 |
| **34c.** Gehl Company | Action | GEHL RS8-42, Serial No. RS842JX0315826 | $17,618.76 |
| **34d.** Gehl Company | Action | GEHL RS8, Serial No. RS842JX0315827 | $29,748.69 |
| **34e.** Gehl Company | Action | GEHL RS8, Serial No. RS842JX0515890 | $30,175.84 |
| **34f.** Gehl Company | Action | GEHL RS8, Serial No. RS842JX0415847 | $28,823.64 |
| **34g.** Gehl Company | Action | GEHL RS8, Serial No. RS842JX0515877 | $29,275.84 |
| **34h.** Gehl Company | Action | GEHL RS5, Serial No. RS5JX0812770 | $25,710.48 |
| **34i.** Gehl Company | Action | GEHL RS5, Serial No. RS51DY0330159 | $16,276.59 |
| **34j.** Gehl Company | Action | GEHL RS6, Serial No. RS634JY0321241 | $33,994.38 |
| **34k.** Gehl Company | Action | GEHL RS6, Serial No. RS634JY0321217 | $33,656.92 |
| **34l.** Gehl Company | Action | GEHL RS5-34, Serial No. RS5JX1212945 | $36,089.46 |
| **34m.** Gehl Company | Action | GEHL RS5-34, Serial No. RS5JX0912846 | $37,232.83 |
| **34n.** Gehl Company | Action | GEHL RS5-45, Serial No. RS5JX1212943 | $42,377.36 |
| **34o.** Gehl Company | Action | GEHL RS5-19, Serial No. RS519DZ0550543 | $27,134.38 |
| **34p.** Gehl Company | Action | GEHL RS5-19, Serial No. RS519DZ0450530 | $27,595.52 |
| **34q.** Gehl Company | Action | GEHL RS5-19, Serial No. RS519DZ0550541 | $28,467.15 |

**Section 2.34    Class Thirty-Five: Secured Claims of Colonial Pacific Leasing against certain items of Action and Iron's Personal Property.** The Class Thirty-Five Claims consist of the Allowed Secured Claims of Colonial Pacific Leasing secured by perfected purchase money security interests against certain personal property of Action or Iron.

The table below provides information about the Class Thirty-Five Claim as well as a
description of the collateral to which the claim relates.

***Treatment of the Class Thirty-Five Claims*:** The Class Thirty-Five Claims are impaired.
The Class Thirty-Five Claimant will retain its liens against Iron or Action's personal property.
The Class Thirty-Five Claims accrue interest at the rate of 8% per annum after the Petition Date.
The Class Thirty-Five Claims will be amortized over 60 months. The Class Thirty-Five Claims
will be paid the amounts stated below each month until paid in full. The Class Thirty-Five
Claims will be all due and payable on the date that is 60 months after the Effective Date. In the
case of subclass 35b., the value of the collateral that Class Thirty-Five Claimant holds against
Iron will be zero ($0.00), as Action is in possession, custody, and control of said collateral.
Therefore Action will be responsible for the payment of the subclass 35b. secured claim.

As of the Petition Date, the total value of the Class Thirty-Five Claimant's collateral was
$85,000, and the total amount of the Class Thirty-Five Claimant's claim(s) was $257,761.65.
Therefore, as of the Petition Date, the total amount of the Class Thirty-Five Claimant's secured
claim was $85,000, of which $48,000 is against Iron, and $37,000 is against Action. A portion
of the secured claim has already been paid by virtue of post-petition adequate protection
payments.

The estimated deficiency claim of the Class Thirty-Five Claimant, **subclass 35a.** is
$230.83, and will be treated in Class Forty-Five. The estimated deficiency claim of the Class
Thirty-Five Claimant, **subclass 35b.** is $3,604.84, and will be treated in both Class Forty-Five
and Class Forty-Six. The estimated deficiency claim of the Class Thirty-Five Claimant,
**subclass 35c.** is zero ($0.00). The estimated deficiency claim of the Class Thirty-Five
Claimant, **subclass 35d.** is $19,112.01, and will be treated in Class Forty-Six. The estimated
deficiency claim of the Class Thirty-Five Claimant, **subclass 35e.** is $46,708.64, and will be
treated in Class Forty-Six. The estimated deficiency claim of the Class Thirty-Five Claimant,
**subclass 35f.** is $27,544.20, and will be treated in Class Forty-Five. The estimated deficiency
claim of the Class Thirty-Five Claimant, **subclass 35g.** is $29,042.48, and will be treated in
Class Forty-Five. The estimated deficiency claim of the Class Thirty-Five Claimant, **subclass**

**35h.** is $7,616.42, and will be treated in Class Forty-Six.

| Class 35 Creditor's Name | Debtor | Collateral Description | Claim Amount | Estimated Deficiency |
|---|---|---|---|---|
| **35a.** Colonial Pacific Leasing | Iron<br><br>Contract No. 9638987-001 | **Retained Collateral**<br><br>KOMATSU 4 X 4 BACKHOE 4 IN 1 EXT DIG, Serial No. A21140<br><br>(Market Value = $22,000)<br><br>**Surrendered Collateral**<br><br>NONE | $22,230.83 | $230.83 |
| **35b.** Colonial Pacific Leasing | Iron & Action<br><br>Contract No. 9638989-001 | **Retained Collateral**<br><br>KOMATSU SKIDSTEER, Serial No. 35BTFD0023<br><br>(Market Value = $10,000)<br><br>**Surrendered Collateral**<br><br>NONE | $13,604.84 | $3,604.84 |
| **35c.** Colonial Pacific Leasing | Iron<br><br>Contract No. 5447369-001 | **Retained Collateral**<br><br>2 x DITCH WITCH TRENCHERS, Serial Nos. CMW1030HA600007951, CMW1030HV60000830<br><br>(Combined Market Value = $7,000)<br><br>**Surrendered Collateral**<br><br>NONE | $3,402.23 | $0.00 |
| **35d.** Colonial Pacific Leasing | Action<br><br>Contract No. 5523402-001 | **Retained Collateral**<br><br>MITSUBISHI 5000# WAREHOUSE FORKLIFT, Serial No. AF17D03325<br><br>(Market Value = $10,000)<br><br>**Surrendered Collateral**<br><br>MITSUBISHI 5000# WAREHOUSE FORKLIFT, Serial No. AF17D-3318<br><br>(Liquidation Value = $7,500) | $34,612.01 | $19,112.01 |

/ / /

/ / /

| | | | | |
|---|---|---|---|---|
| **35e.** Colonial Pacific Leasing | Action<br><br>Contract No. 5522255-001 | **Retained Collateral**<br><br>MITSUBISHI 5000# WAREHOUSE FORKLIFT, Serial No. AF17D04430<br><br>(Market Value = $10,000)<br><br>**Surrendered Collateral**<br><br>2 x MITSUBISHI 5000# WAREHOUSE FORKLIFT, Serial Nos. AF17D04432, AF17D04429<br><br>(Liquidation Value $15,000) | $71,708.64 | $46,708.64 |
| **35f.** Colonial Pacific Leasing | Iron<br><br>Contract No. 5447369-001 | **Retained Collateral**<br><br>DITCH WITCH TRENCHER, Serial No. 700012951<br><br>(Market Value = $3,500)<br><br>**Surrendered Collateral**<br><br>DITCH WITCH TRENCHER, Serial No. CMWH314XJ70001261<br><br>(Liquidation Value $10,000 ) | $41,044.20 | $27,544.20 |
| **35g.** Colonial Pacific Leasing | Iron<br><br>Contract No. 5522255-002 | **Retained Collateral**<br><br>MITSUBISHI 5000# WAREHOUSE FORKLIFT QUAD, Serial No. AF13F10403<br><br>(Market Value = $15,500)<br><br>**Surrendered Collateral**<br><br>MITSUBISHI 5000# WAREHOUSE FORKLIFT QUAD, Serial No. AF13F10402<br><br>(Liquidation Value $10,000 ) | $54,542.48 | $29,042.48 |
| **35h.** Colonial Pacific Leasing | Action<br><br>Contract No. 5454965-001 | **Retained Collateral**<br><br>2 x DITCH WITCH TRENCHERS, Serial Nos. CMW1030HA70001317, CMW1030HE70001337<br><br>(Market Value = $7,000)<br><br>**Surrendered Collateral**<br><br>NONE | $14,616.42 | $7,616.42 |

**Section 2.35    Class Thirty-Six: Secured Claims of Colonial Pacific Leasing against certain items of Action and Iron's Personal Property which are satisfied by the surrender of the collateral.**

The Class Thirty-Six Claims consist of Secured Claims of Colonial Pacific Leasing secured by perfected purchase money security interests against certain personal property of Iron and Action, which has been surrendered.  The table below provides a description of the collateral to which the claims relate.

*Treatment of the Class Thirty-Six Claims*:  The collateral securing the Class Thirty-Six Claim has been surrendered.  Therefore the value of the collateral securing the Class Thirty-Six Claim is zero ($0.00), and the secured portion of the Class Thirty-Six Claim is zero ($0.00).  The estimated deficiency in Class Thirty-Six, subclass 38a. in the amount of $23,717.30 will be treated in Class Forty-Five.  The estimated deficiency in Class Thirty-Six, subclass 38b. in the amount of $116,759.23 will be treated in Class Forty-Six.

| Class 36 Creditor's Name | Debtor | Collateral Description | Unsecured Claim Amount/ Estimated Deficiency |
|---|---|---|---|
| **36a.** Colonial Pacific Leasing | Iron<br><br>Contract # 9638988-001 | KOMATSU 3 YARD WHEEL LOADER, Serial No. A73337A<br><br>(Liquidation Value = $33,000 ) | $23,717.30 |
| **36b.** Colonial Pacific Leasing | Action<br><br>Contract No. 5454966-001 | 3 x DITCH WITCH TRENCHERS, Serial Nos. CMWRT40XH80002332 CMWRT40XA80002344 CMWM910XC80000262<br><br>DITCH WITCH MINI SKIDSTEER COMBO, Serial No. CMWSK650J60000335<br><br>(Combined Liquidation Value = $52,000) | $116,759.23 |

**Section 2.36    Class Thirty-Seven: Secured Claims of Banc of America Leasing & Capital against certain items of Action and Iron's Personal Property.**  The Class Thirty-Seven Claims consist of the Allowed Secured Claims of Banc of America Leasing & Capital secured by perfected purchase money security interests against certain personal property of

1  Action or Iron.    The table below provides information about the Class Thirty-Seven Claim as

2  well as a description of the collateral to which the claim relates.

3  **_Treatment of the Class Thirty-Seven Claims_**: The Class Thirty-Seven Claims are

4  impaired.  The Class Thirty-Seven Claimant will retain its liens against Iron or Action's

5  personal property.  The Class Thirty-Seven Claims accrue interest at the rate of 8% per annum

6  from the Petition Date.  The Class Thirty-Seven Claims will be amortized over 60 months.  The

7  Class Thirty-Seven Claims will be paid pursuant to Exhibit A attached hereto.  The Class

8  Thirty-Seven Claims will be all due and payable on the date that is 60 months after the Petition

9  Date.  In the case of subclasses 37a to 37h, the value of the collateral that Class Thirty-Seven

10  Claimant holds against Iron will be zero ($0.00), as Action is in the possession, custody, and

11  control of said collateral, and therefore Action will be responsible for the payment of the

12  secured claims in subclasses 37a to 37h.

13  As of the Petition Date, the total value of the Class Thirty-Seven Claimant's collateral

14  was $206,000, and the total amount of the Class Thirty-Seven Claimant's claim(s) was

15  $360,746.27.  Therefore, as of the Petition Date, the total amount of the Class Thirty-Seven

16  Claimant's secured claim was $206,000, of which $30,000 is against Iron, and $176,000 is

17  against Action.  A portion of the secured claim has already been paid by virtue of post-petition

18  adequate protection payments.  The estimated deficiency balance of $136,167.46 will be treated

19  in both Class Forty-Five and Class Forty-Six.  The estimated deficiency balance of $18,578.81.

20  will be treated in Class Forty-Five only.

| Class 37 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **37a.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL SL5640E Serial No., 05640L00508407 | $15,000 | $19,481.19 |
| **37b.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5 Serial No., RS519DY0650263 | $23,000 | $38,340.78 |

| | | | | |
|---|---|---|---|---|
| **37c.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5 Serial No., RS519DY0550234 | $23,000 | $38,241.53 |
| **37d.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5 Serial No., RS519DY0550231 | $23,000 | $38,241.53 |
| **37e.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5 Serial No., RS519DY0950375 | $23,000 | $38,975.46 |
| **37f.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5 Serial No., RS5JX1012897 | $23,000 | $50,140.50 |
| **37g.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5 Serial No., RS5JX1212944 | $23,000 | $48,665.28 |
| **37h.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5, Serial No., RS519DY0950374 | $23,000 | $40,087.19 |
| **37i.** Banc of America Leasing & Capital | Iron | HAMM 69" DOUBLE DRUM ROLLER, Serial No., 174023 | $30,000 | $48,572.81 |

**Section 2.37    Class Thirty-Eight: Secured Claims of Banc of America Leasing & Capital against certain items of Action's Personal Property which are satisfied by the surrender of the collateral.**  The Class Thirty-Eight Claims consist of Secured Claims of Banc of America Leasing & Capital secured by perfected purchase money security interests against certain personal property of Action, which has been surrendered.  The table below provides a description of the collateral to which the claims relate.

*Treatment of the Class Thirty-Eight Claims*:  The collateral securing the Class Thirty-Eight Claims has been surrendered.  Therefore the value of the collateral securing the Class Thirty-Eight Claims is zero ($0.00), and the secured portion of the Class Thirty-Eight Claims is zero ($0.00).  The Class Thirty-Eight Claimant will be entitled to unsecured claims in Classes Forty-Five and Forty-Six in the amounts of its deficiency balances.

/ / /

/ / /

/ / /

| Class 38 Creditor's Name | Debtor | Collateral Description | Actual Deficiency Claim |
|---|---|---|---|
| **38a.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5, Serial No., RS5JX0912845 <br><br>(Liquidation Value = $15,055) | $30,313.07 |
| **38b.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5, Serial No., RS5JX1212946 <br><br>(Liquidation Value = $15,055) | $33,581.07 |
| **38c.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL RS5, Serial No., RS519DY0950400 <br><br>(Liquidation Value = $18,257) | $20,714.55 |
| **38d.** Banc of America Leasing & Capital | Action, guaranteed by Iron | GEHL DL12, Serial No., 12H40JX1250414 <br><br>(Liquidation Value = $36,100) | $40,812.78 |

**Section 2.38    Class Thirty-Nine: Secured Claim of Kraus-Anderson Capital against certain items of Iron's Personal Property.**  The Class Thirty-Nine Claim consists of the Allowed Secured Claims of Kraus-Anderson Capital secured by perfected purchase money security interests against certain personal property of Iron.  The table below provides information about the Class Thirty-Nine Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Thirty-Nine Claim*:  The Class Thirty-Nine Claim is impaired. The Class Thirty-Nine Claimant will retain its liens against Iron's personal property.  The Class Thirty-Nine Claim will accrue interest at the rate of 8% per annum from the Petition Date.  The Class Thirty-Nine Claim will be amortized over 60 months.  The Class Thirty-Nine Claim will be paid pursuant to Exhibit A attached hereto.  The Class Thirty-Nine Claim will be all due and payable on the date that is 60 months after the Effective Date.

As of the Petition Date, the total value of the Class Thirty-Nine Claimant's collateral was $108,000, and the total amount of the Class Thirty-Nine Claimant's claim(s) was $197,042.51.  Therefore, as of the Petition Date, the total amount of the Class Thirty-Nine Claimant's secured claim was $108,000.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Thirty-Nine Claimant is $89,042.51 and will be treated in Class Forty-Five.

| Class 39 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 39. Kraus-Anderson Capital | Iron | 6 x DITCH WITCH 1330HE TRENCHERS WITH ACCESSORIES, Serial Nos., CMW133HEH70000267 CMW133HEV70000264 CMW1330HA70000296 CMW133HEC70000263 CMW133HEH70000270 CMW133HEC70000269<br><br>4 x DITCH WITCH RT40 TRENCHERS WITH ACCESSORIES, Serial Nos., CMWRT40XA80002623 CMWRT40XH80002625 CMWRT40XP80002629 CMWRT40XP80002623 | $108,000 | $197,042.51 |

**Section 2.39    Class Forty: Secured Claim of U.S. Bancorp Business Equipment Finance against certain items of Action's Personal Property.**  The Class Forty Claim consists of the Allowed Secured Claims of U.S. Bancorp Business Equipment Finance secured by perfected purchase money security interests against certain personal property of Action. The table below provides information about the Class Forty Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Forty Claim*: The Class Forty Claim is impaired.  The Class Forty Claimant will retain its liens against Action's personal property.  The Class Forty Claim will accrue interest at the rate of 8% per annum after the Petition Date.  The Class Forty Claim will be amortized over 60 months.  The Class Forty Claim will be paid pursuant to Exhibit A attached hereto.  The Class Forty Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Forty Claimant's collateral was $34,000, and the total amount of the Class Forty Claimant's claim(s) was $54,063.84. Therefore, as of the Petition Date, the total amount of the Class Forty Claimant's secured claim was $34,000.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Forty Claimant is

$20,063.84 and will be treated in Class Forty-Six.

| Class 40 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **40.** U.S. Bancorp Business Finance | Action | 35' SCISSORLIFT RT D/F OUTRIG, Serial No. 9301190<br><br>35' SCISSORLIFT RT D/F OUTRIG, Serial No. 9301189 | $34,000 | $54,063.84 |

**Section 2.40    Class Forty-One: Secured Claim of Balboa Capital against certain items of Action's Personal Property.**  The Class Forty-One Claim consists of the Allowed Secured Claims of Balboa Capital secured by perfected purchase money security interests against certain personal property of Action.  The table below provides information about the Class Forty-One Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Forty-One Claim*: The Class Forty-One Claim is impaired.  The Class Forty-One Claimant will retain its liens against Action's personal property.  The Class Forty-One Claim will accrue interest at the rate of 8% per annum after the Petition Date.  The Class Forty-One Claim will be amortized over 60 months.  The Class Forty-One Claim will be paid pursuant to Exhibit A attached hereto.  The Class Forty-One Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Forty-One Claimant's collateral was $33,000, and the total amount of the Class Forty-One Claimant's claim(s) was $41,723.79.  Therefore, as of the Petition Date, the total amount of the Class Forty-One Claimant's secured claim was $33,000.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Forty-One Claimant is $6,723.79 and will be treated in Class Forty-Six.

| Class 41 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| **41.** Balboa Capital | Action | GENERATOR 125 KW, SDG1255, Serial No. 1266A60103<br><br>Hand tools and accessories | $33,000 | $41,723.79 |

**Section 2.41    Class Forty-Two: Secured Claim of DCFS USA LLC against certain items of Iron's Personal Property.**  The Class Forty-Two Claim consists of the Allowed Secured Claims of DCFS USA LLC secured by perfected purchase money security interests against certain personal property of Iron.  The table below provides information about the Class Forty-Two Claim as well as a description of the collateral to which the claim relates.

*Treatment of the Class Forty-Two Claim*: The Class Forty-Two Claim is impaired.  The Class Forty-Two Claimant will retain its liens against Iron's personal property.  The Class Forty-Two Claim will accrue interest at the rate of 8% per annum from the Petition Date.  The Class Forty-Two Claim will be amortized over 60 months.  The Class Forty-Two Claim will be paid pursuant to Exhibit A attached hereto.  The Class Forty-Two Claim will be all due and payable on the date that is 60 months after the Petition Date.

As of the Petition Date, the total value of the Class Forty-Two Claimant's collateral was $230,000, and the total amount of the Class Forty-Two Claimant's claim(s) was $171,412.09.  Therefore, as of the Petition Date, the total amount of the Class Forty-Two Claimant's secured claim was $171,412.09.  A portion of the secured claim has already been paid by virtue of post-petition adequate protection payments.  The estimated deficiency balance for the Class Forty-Two Claimant is $0.00.  The Class Forty-Two Claim shall be treated in Class Forty-Five if a deficiency arises.

| Class 42 Creditor's Name | Debtor | Collateral Description | Value of Collateral Pursuant to § 506(a) | Claim Amount |
|---|---|---|---|---|
| 42.  DCFS USA LLC | Iron | 6 x FREIGHTLINER 2000 GALLON WATER TRUCK, Serial Nos., 1FVACXDD66HV82086, 1FVACXDD86HV82073, 1FACXDD16HV82092, 1FVACXDD26HV82098 1FVACXDD66HV82072, 1FVACXDD26HV82084<br><br>2 x FREIGHTLINER 5 YARD DUMP TRUCK, Serial Nos., 1FVACWDD57HW67593, 1FVACXDD06HV82097 | $230,000 | $171,412.09 |

# ARTICLE III.

## CLASSIFICATION AND TREATMENT OF NON-PRIORITY UNSECURED CLAIMS

**Section 3.01    CLASS FORTY-THREE CLAIMS: CLAIMS OF GENERAL UNSECURED CREDITORS AGAINST IRON OWED $5,000.00 OR LESS.**  The Class Forty-Three Claims are the Allowed Claims of general unsecured creditors of Iron owed $5,000.00 or less, or choose to amend their claim to $5,000.00 or less.

*Treatment of the Class Forty-Three Claims*:  The Class Forty-Three Claims are impaired.  The Class Forty-Three Claims will not accrue interest.  The Class Forty-Three Claims will be paid a pro-rata share of $7,500.00 within 60 days of the Effective Date.  A Class Forty-Three Claims will be allowed unless the claim was listed as disputed or unliquidated and the creditor did not file a Proof of Claim or unless no objection to the claim is filed.  The Class Forty-Three Claims will be paid by Iron.

**Section 3.02    CLASS FORTY-FOUR CLAIMS: CLAIMS OF GENERAL UNSECURED CREDITORS AGAINST ACTION OWED $5,000.00 OR LESS.**  The Class Forty-Four Claims are the Allowed Claims of general unsecured creditors of Action owed $5,000.00 or less, or choose to amend their claim to $5,000.00 or less.

*Treatment of the Class Forty-Four Claims*:  The Class Forty-Four Claims are impaired.  The Class Forty-Four Claims will not accrue interest.  The Class Forty-Four Claims will be paid a pro-rata share of $35,000.00 within 60 days of the Effective Date.  A Class Forty-Four Claim will be allowed unless the claim was listed as disputed or unliquidated and the creditor did not file a Proof of Claim or unless no objection to the claim is filed.  The Class Forty-Four Claims will be paid by Action.

**Section 3.03    CLASS FORTY-FIVE: CLAIMS OF GENERAL UNSECURED CREDITORS AGAINST IRON IN EXCESS OF $5,000.00.**  The Class Forty-Five Claims are the Allowed Claims of general unsecured creditors of Iron in excess of $5,000.00 that are not otherwise provided for in the Second Modified Plan.

*Treatment of the Class Forty-Five Claims.*  The Class Forty-Five Claims are impaired.  The Class Forty-Five Claims will not accrue interest.  Iron will make payments totaling

$25,000.00 quarterly to the Class Forty-Five Claimants commencing on the first day of the first calendar quarter after the Effective Date or January 1, 2012, whichever occurs later, and continuing for a period of 5 years, or until all Class Forty-Five Claims receive the treatment provided by this Second Modified Plan, whichever is first. All Class Forty-Five Claims will receive a pro rata share of each distribution made by Iron under this Second Modified Plan based upon the amount of their Allowed Claims.

Section 3.04   **CLASS FORTY-SIX: CLAIMS OF GENERAL UNSECURED CREDITORS AGAINST ACTION IN EXCESS OF $5,000.00.** The Class Forty-Six Claims are the Allowed Claims of general unsecured creditors of Action in excess of $5,000.00 that are not otherwise provided for in the Second Modified Plan.

*Treatment of the Class Forty-Six Claims*: The Class Forty-Six Claims are impaired. The Class Forty-Six Claims will not accrue interest. Action will make payments totaling $20,000.00 quarterly to the Class Forty-Six Claimants commencing on the first day of the first calendar quarter after the Effective Date or January 1, 2012, whichever occurs later, and continuing for a period of 5 years, or until all Class Forty-Six Claims receive the treatment provided by this Second Modified Plan, whichever is first. All Class Forty-Six Claims will receive a pro rata share of each distribution made by Action under this Second Modified Plan based upon the amount of their Allowed Claims.

Section 3.05   **CLASS FORTY-NINE: SUBORDINATED GENERAL UNSECURED CLAIM OF IRON AGAINST ACTION.** The Class Forty-Nine Claim is the Allowed Subordinated General Unsecured Claims of Iron against Action that is not otherwise provided for in the Second Modified Plan. The amount of the Class Forty-Nine Claim will be about $426,814.23 on the Effective Date.

*Treatment of the Class Forty-Nine Claims*: The Class Forty-Nine Claim is impaired. The Class Forty-Six Claim will not accrue interest. The Class Forty-Nine Claim will not be paid until the payments to the Class Forty-Three, Class Forty-Four, Class Forty-Five, and Class Forty-Six are completed.

/ / /

**Section 3.06    CLASS FIFTY: SUBORDINATED GENERAL UNSECURED CLAIM OF ACTION AGAINST IRON.**  The Class Fifty Claim is the Allowed Subordinated General Unsecured Claims of Action against Iron that is not otherwise provided for in the Second Modified Plan.  The amount of the Class Fifty Claim will be about $76,094.44 on the Effective Date.

*Treatment of the Class Fifty Claims*:  The Class Fifty Claim is impaired.  The Class Fifty Claims will not accrue interest.  The Class Fifty Claim will not be paid until the payments to the Class Forty-Three, Class Forty-Four, Class Forty-Five, and Class Forty-Six are completed.

**Section 3.07    CLASS FIFTY-ONE: SUBORDINATED GENERAL UNSECURED CLAIM OF ROBERT MOFFITT AGAINST IRON.**  The Class Fifty-One Claim is the Allowed Subordinated General Unsecured Claims of Robert Moffitt against Iron that is not otherwise provided for in the Second Modified Plan.  The amount of the Class Fifty-One Claim will be about $28,684.00 on the Effective Date.

*Treatment of the Class Fifty-One Claims*:  The Class Fifty-One Claim is impaired.  The Class Fifty-One Claim will not accrue interest.  The Class Fifty-One Claim will not be paid until the payments to the Class Forty-Five, Class Forty-Six, Class Forty-Five, and Class Forty-Six are completed.

**ARTICLE IV.**

**PROVISIONS FOR EXECUTORY CONTRACTS AND UNEXPIRED LEASES.**

**Section 4.01    CLASS FIFTY-TWO CLAIMS: EXECUTORY CONTRACTS.**  The Class Fifty-Two Claims will consist of all executory contracts and unexpired leases of Debtors.  The Class Fifty-Two Claims are unimpaired under the Second Modified Plan.  All executory contracts and unexpired leases not rejected before the Confirmation date will be assumed under the Second Modified Plan.  The executory contracts and unexpired leases to be assumed include the real property leases where Debtors conduct their business, insurance policies, and the lease agreement with Caterpillar/FCC if it is determined that the agreement is a lease.  The Debtors intend to enter into a formal lease with the owners of the building in Hanford,

California which serves as the Debtors corporate headquarters.  Any general unsecured claim arising out of the rejection of executory contracts and unexpired leases by Debtors will be treated as a Class Forty-Five or Class Forty-Six claim, depending on whether it arises out of the Iron or Action case.

**ARTICLE V.**

**PROVISION FOR INTERESTS OF PRINCIPALS OF DEBTORS**

**Section 5.01    CLASS FIFTY-THREE EQUITY INTERESTS:  INTERESTS OF ROBERT MOFFITT, CHARLES EMANUEL, SCOTT MCCOY, RONALD SILVEIRA.**

Class Fifty-Three Claims are the interests of Robert Moffitt, Charles Emanuel, Scott McCoy, and Ronald Silveira, who are the owners of Debtors which are not otherwise provided for in the Second Modified Plan.

*Treatment of the Class Fifty-Three Equity Interests*:  The Class Fifty-Three Equity Interests are unimpaired.  The Class Fifty-Three Equity Interest Holders will retain their interests in Debtors.

**ARTICLE VI.**

**MEANS FOR EXECUTING THE SECOND MODIFIED PLAN**

**Section 6.01**    Iron will continue to perform metal building erection and structural steel projects.  Action will continue to rent machinery and equipment and has expanded into the party and event rental arena in order to generate the income necessary to fund the Second Modified Plan.

**Section 6.02    IRON INDUSTRIES, INC.**

Iron has been enjoying an increase in the need for metal building erection and is bidding multiple jobs per week in this area of its business.  Currently Iron has been awarded contracts on ten metal buildings and will commence work on seven of these projects within the next thirty days.  This is an increase over the past twenty months when Iron completed only one metal building job during that time frame.

Iron is bidding on private and union projects weekly. In fact, it has several larger private structural steel projects that it has recently submitted bids on and has received positive feedback

regarding the bids.  Iron is utilizing its resources wisely, has commenced the process of rejecting its collective bargaining agreements with the California Field Ironworkers Union, and has established a new bidding procedure which has resulted in increased profits and will enable it to generate the income needed to fund the Second Modified Plan.

Iron projects that cash on hand plus sources of cash between July 1, 2011 and December 31, 2015 will total $12,557,783.00.  Iron's cash requirements during this period before payments to creditors under the Second Modified Plan are projected to total $11,808,594.00, leaving available cash of $749,189.00.  Iron projects that the payments required by the Second Modified Plan will be $513,514.00 for the same period.  The assumptions underlying Iron's belief as to its ability to achieve these profits are included in the Budgets.

**Section 6.03    ACTION EQUIPMENT RENTALS.**

Action, in addition to continuing its equipment rental business, has expanded into the party and event rental business.  Currently, there is only one party rental location in the south San Joaquin Valley which is located in Visalia, California.  Therefore, Action believes that it can increase its profits by offering party and event rental equipment in its three existing locations - Hanford, Tulare, and Porterville, California.  Action has also placed more emphasis on the smaller hand tools, an aspect of the business that has not been prevalent in the past business operation.  In addition to the changes described here, Action has replaced two of its three store managers and reduced excess personnel.  These changes will enable Action to focus on the more profitable aspects of its future business operations and generate the income needed to fund its Second Modified Plan.

Action projects that cash on hand plus sources of cash between July 1, 2011 and December 31, 2015 will total $7,981,034.00.  Action's cash requirements during this period before payments to creditors under the Second Modified Plan are projected to total $7,025,598.00, leaving available cash of $955,436.00.  Action projects that the payments required by the Second Modified Plan will be $765,148.00 for the same period.  The assumptions underlying Action's belief as to its ability to achieve these profits are included in the Budgets.

/ / /

**Section 6.04   AVAILABLE CASH TO FUND THE SECOND MODIFIED PLAN.**

According to Debtors' projections, this will yield available cash to pay creditors as required by the Second Modified Plan.  Debtors believe they will achieve the income projected in the Budgets by focusing on the operation of the businesses.  Debtors believe that the income they will generate after confirmation of the Second Modified Plan will be sufficient for them to pay ongoing expenses and fund the Second Modified Plan.

## ARTICLE VII.

## CONTINUED BUSINESS OPERATIONS

**Section 7.01**   Debtors will manage their operations including, but not limited to, general business management, payment processes, and funds investment, including without limitation:

a.      Debtors are authorized to employ partners, managers, agents, brokers, representatives and attorneys to carry out any activity authorized by this Second Modified Plan;

b.      Debtors are authorized to pay ordinary operating costs and current taxes without further order of the Court;

c.      Debtors retain the right to prosecute all claims arising from any dispute involving Debtors or any property within their control;

d.      Except as otherwise provided in the Second Modified Plan, Debtors are authorized to distribute property and the proceeds from any sale of property to the creditors of Debtor and those entitled to receive such distribution under the terms of this Second Modified Plan.

e.      Debtors may, but is not required to, prosecute any claims against other entities including, but not limited to, any avoidance actions to recover fraudulent transfers or preferential payments.

f.      Debtors may, but is not required to, object to any claim pursuant to the Second Modified Plan, whether in the Chapter 11 Case or otherwise, and may pursue such litigation as is appropriate to resolve such disputes and objections.

g.      Debtors may, but are not required to, pursue any claim for monetary damages

that Debtors determine is appropriate, against any person or entity.

**Section 7.02   POST-CONFIRMATION EXPENSES.**  The reorganized Debtors will be entitled to expend funds reasonably necessary to carry out the terms of the Second Modified Plan.  Professional Fee Claims will be paid only upon application to and approval of the Court. Expenses that can be paid in the ordinary course of business, including post-confirmation professional fees and costs, will continue to be paid in the ordinary course of business.

**ARTICLE VIII.**

**CLAIMS ADMINISTRATION**

**Section 8.01   OWNERSHIP AND TRANSFER OF CLAIMS.**  Debtors have no obligation to recognize any transfer of Claims occurring after a Distribution.  Debtors are permitted to recognize only those Claims (1) included in the Claims Register maintained by the Court or (2) reported in the Schedules filed by Debtors under Bankruptcy Rule 1007.

**Section 8.02   AMENDMENTS TO CLAIMS.**  A Proof of Claim may be amended as permitted by applicable law.  Proofs of Claim will not be filed or amended after Confirmation of the Second Modified Plan unless the amendment is solely to decrease the amount or priority of the Claim.  Any Proof of Claim filed after the Confirmation of the Second Modified Plan will not be allowed.

**Section 8.03   DISPUTED CLAIMS.**  Debtors may object to the allowance of Claims filed with the Court if Debtors dispute liability, priority, or amount of the Claim. Debtors will file and serve all objections to Disputed Claims no later than sixty days after the Effective Date or such other date set by the Court.

**Section 8.04   ESTIMATION OF CLAIMS.**  Debtors may request the Court to estimate any contingent, unliquidated or Disputed Claim under to Section 502(c).  Debtors may request the Court to estimate a Claim regardless of whether the Claim has been objected to by a party in interest.  Estimation of a Claim will not constitute the allowance of a claim and Debtors reserve the right to object to the allowance of any estimated Claim.

/ / /

/ / /

### ARTICLE IX.

### <u>VOTING</u>

**Section 9.01    <u>ACCEPTANCE OR REJECTION OF SECOND MODIFIED</u> <u>PLAN</u>.**  All creditors are entitled to vote with respect to each of the Chapter 11 cases in which the creditor holds an Allowed Claim.  The Second Modified Plan will be confirmed if the requirements of Section 1129 are met with respect to each of the Chapter 11 cases filed by Debtors.  Debtors will request confirmation of the Second Modified Plan under Section 1129(b) if any Class impaired under the Second Modified Plan and entitled to vote does not accept the Second Modified Plan or is deemed to have rejected the Second Modified Plan.

**Section 9.02    <u>IMPAIRED CLASSES TO VOTE</u>.**  Each Claimant in an impaired Class will be entitled to vote to accept or reject the Second Modified Plan unless such Claimant is deemed to accept or reject the Second Modified Plan.

**Section 9.03    <u>ACCEPTANCE BY CLASS OF CREDITORS.</u>**  An impaired Class will have accepted the Second Modified Plan if the Second Modified Plan is accepted by at least two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims of the Class that has voted.  A Class will be deemed to accept the Second Modified Plan if no Claimant within that Class submits a ballot by the deadline for the return of ballots.

### ARTICLE X.

### <u>EFFECT OF CONFIRMATION</u>

**Section 10.01 <u>TERMS BINDING</u>.**  On the Effective Date, all provisions of the Second Modified Plan will be binding upon Debtors, all Claimants, and all other individuals and entities who are affected by the Second Modified Plan.

**Section 10.02 <u>DISCHARGE</u>.**  All Claims against Debtors that exist upon Confirmation of the Second Modified Plan will be discharged and all pre-petition defaults deemed cured in exchange for the payments required under the Second Modified Plan.

**Section 10.03 <u>INJUNCTION</u>.**  Claimants are enjoined from commencing or continuing any action to collect, recover, or offset any released Claim as provided for by Section 1141(d)(1) and Section 523.

**Section 10.04 PRESERVATION OF AVOIDANCE ACTIONS CLAIMS AND RIGHTS.** Debtors retain the right to prosecute avoidance actions including preference claims or fraudulent conveyance claims after the Effective Date. Debtors may prosecute such avoidance actions in the context of objecting to the allowance of a Disputed Claim.

**Section 10.05 STATUTES OF LIMITATION.** All applicable statutes of limitations including applicable state law statute of limitations and Sections 108, 546, and 550 will remain in full force and effect and available to the Debtors after the Effective Date.

**ARTICLE XI.**

**AMENDMENTS OR MODIFICATIONS TO THE SECOND MODIFIED PLAN**

**Section 11.01** The Second Modified Plan may be amended or modified in the manner prescribed in Section 1127. A Claimant that has accepted or rejected the Second Modified Plan will be deemed to have accepted or rejected the Second Modified Plan as modified unless the Claimant changes its acceptance or rejection.

**ARTICLE XII.**

**MISCELLANEOUS PROVISIONS**

**Section 12.01 JURISDICTION OF THE COURT.** The Court will retain jurisdiction after confirmation of the Second Modified Plan to the extent permitted by applicable law. Any litigation involving primarily matters of state law will be prosecuted in the state court.

**Section 12.02 NO CROSS DEFAULT.** A default under the Second Modified Plan committed by one Debtor will not constitute a default under the Second Modified Plan by the other Debtor.

**Section 12.03 TAXES.** Each holder of an Allowed Claim who received a Distribution has responsibility for the satisfaction or payment of any tax obligation imposed by any governmental unit. For tax purposes, Distributions received by Claimants will be allocated first to unpaid accrued interest and then to the principal amount of such Claims.

**Section 12.04 SEVERABILITY.** The enforceability of any provision of the Second Modified Plan is not affected if any other provision of the Second Modified Plan is determined to be unenforceable. Any unenforceable provision is severed from the Second Modified Plan as

long as the Second Modified Plan fulfills its essential purpose.

Section 12.05 **SUCCESSOR AND ASSIGNS.**  The rights and obligations of any party in interest to the Second Modified Plan are binding on the successors and assigns of such party in interest.

Section 12.06 **EFFECTUATING DOCUMENTS.**  Debtors are authorized to take such actions as may be necessary to effectuate terms of the Second Modified Plan and the Confirmation order.

Section 12.07 **MODIFICATION OF TREATMENT OF ALLOWED CLAIMS.** Debtors may modify the treatment of any Allowed Claim after the Effective Date if the Claimant whose Allowed Claim is being modified consents in writing.

Section 12.08 **COMPUTATION OF TIME.**  The provisions of Bankruptcy Rule 9006(a) apply in computing any period of time prescribed or allowed by the Second Modified Plan.

Section 12.09 **WITHDRAWAL OF THE SECOND MODIFIED PLAN.**  Debtors reserve the right to withdraw this Second Modified Plan at any time before Confirmation.

Section 12.10 **RESERVATION OF RIGHTS.**  The filing of the Second Modified Plan or Disclosure Statement will not be deemed an admission by Debtors.  Any action taken by a party with respect to the Second Modified Plan or Disclosure Statement will not be deemed an admission against interest of the party.  The filing of the Second Modified Plan or Disclosure Statement will not be deemed a waiver of any rights any party in interest may have against any other party in interest until the Effective Date.  Neither the Second Modified Plan nor the Disclosure Statement may be used in any legal proceeding involving Debtors or the Debtors' estates if the Second Modified Plan is not confirmed.

Section 12.11 **PAYMENT OF QUARTERLY FEES.**  Debtors will pay Quarterly Fees to the United States Trustee after the Effective Date and until the Court enters an order closing the case.  Debtors will pay the Quarterly Fees owed to the United States Trustee from income generated by the operation of their businesses and the payment of Quarterly Fees will not affect feasibility of the Second Modified Plan.

Section 12.12 **POST-CONFIRMATION STATUS REPORTS.** Debtors will file Post-confirmation Status Reports with the Bankruptcy Court one time every six months until the dismissal of the case, conversion of the case, or entry of a Final Decree. The Post-confirmation Status Reports will explain the progress made by Debtors toward substantial consummation of the Second Modified Plan. A Post-confirmation Status Report will be filed with the Court six months after the Effective Date. Subsequent Post-confirmation Status Reports will be filed at the expiration of each six months thereafter until dismissal of the case, conversion of the case, or entry of a Final Decree. Post-confirmation Status Reports will be filed with the Court and served on the United States Trustee not later than twenty days after the expiration of a reporting period.

**ARTICLE XIII.**

**DEFINITIONS**

Section 13.01 **"ACTION"** means Action Equipment Rentals, a California general partnership.

Section 13.02 **"ALLOWED CLAIM"** means a claim (a) for which a proof of claim has been filed within the period fixed by Bankruptcy Rule 3001 or Final Order of the Court or (b) scheduled in the list of creditors filed with the Court pursuant to Bankruptcy Rule 1007(b) and not listed as disputed, contingent, or unliquidated and to which no objection has been interposed.

Section 13.03 **"BANKRUPTCY CODE"** means Title 11 of the United States Code.

Section 13.04 **"BUDGETS"** means the income and cash flow statements for the period including July 2011 through December 31, 2015, attached as exhibits to the Second Modified Disclosure Statement Dated August 19, 2011.

Section 13.05 **"CLAIM"** means any right to payment from Debtors upon the Confirmation of the Second Modified Plan, whether or not such right to payment is reduced to judgment, liquidated, unliquidated, disputed, undisputed, legal, secured, or unsecured.

Section 13.06 **"CLAIMANT"** means a person holding a Claim.

Section 13.07 **"CLASS"** means any class into which Claims are classified pursuant to

this Second Modified Plan.

**Section 13.08 "CONFIRMATION"** means the entry of on order of the Court confirming the Second Modified Plan.

**Section 13.09 "COURT"** means the United States Bankruptcy Court for the Eastern District of California.

**Section 13.10 "DEBTORS"** means Iron Industries, Inc. and Action Equipment Rentals.

**Section 13.11 "DEFICIENCY CLAIM"** means the unsecured amount owed to a secured creditor based on the claimed amount minus the market value of any collateral associated with the contract that is retained, and minus the liquidation value of any collateral associated with the contract that is surrendered.

**Section 13.12 "DISCLOSURE STATEMENT"** means the Second Modified Joint Disclosure Statement filed by Debtors.

**Section 13.13 "DISPUTED CLAIMS"** means claims for payment filed persons seeking to be paid from assets of the estate that Debtors dispute as to liability, priority, or amount.

**Section 13.14 "DISTRIBUTIONS"** means payments to the holder of an Allowed Claim as provided by the Second Modified Plan.

"Effective Date" means the first business day after the date an Order Confirming Second Modified Plan of Reorganization becomes final and nonappealable.

**Section 13.15 "EXECUTORY CONTRACTS"** means contracts and unexpired leases that were executory on the Petition Date within the meaning of section 345 of the Code.

**Section 13.16 "FINAL ORDER"** means an order or judgment of the Court or other court of competent jurisdiction that has not been reversed, stayed, modified or amended, and as to which the time to appeal has expired without such an appeal.

**Section 13.17 "IMPAIRED CLAIM"** means a Claim that will not receive full payment under the Second Modified Plan consistent with the contractual rights of the claimant.

**Section 13.18 "IRON"** means Iron Industries, Inc., a California S corporation.

**Section 13.19 "PETITION DATE"** means the date on which the Debtors filed their Voluntary Petitions under Chapter 11, which was September 28, 2010.

**Section 13.20 "SECOND MODIFIED DISCLOSURE STATEMENT"** means the Second Joint Modified Disclosure Statement Dated August 19, 2011.

**Section 13.21 "SECOND MODIFIED PLAN"** means this Second Joint Modified Plan of Reorganization Dated September 21, 2011.

**Section 13.22 "PROFESSIONAL FEE CLAIMS"** means an Administrative Claim of a professional for compensation for services rendered or reimbursement of costs, expenses, or other charges and disbursements incurred during the period from the Petition Date through the last day of the calendar month immediately preceding the date of Confirmation.

**Section 13.23 "UNIMPAIRED CLAIM"** means a Claim that will receive full payment under the Second Modified Plan consistent with the contractual rights of the Claimant.

The undersigned submits and agrees to be bound by the terms of the Second Modified Plan.

Date: September __21st__, 2011          IRON INDUSTRIES, INC.

By: _~~Robert Moffitt~~_
ROBERT MOFFITT, CFO

Date: September __21st__, 2011          ACTION EQUIPMENT RENTALS

By: _~~Robert Moffitt~~_
ROBERT MOFFITT, General Partner

APPROVED:

KLEIN, DeNATALE, GOLDNER,
COOPER, ROSENLIEB & KIMBALL, LLP

By: _/s/ Hagop T. Bedoyan_
HAGOP T. BEDOYAN, ESQ.
CHRISTIAN D. JINKERSON, ESQ.
Attorneys for Debtors in Possession

65          SECOND MODIFIED JOINT PLAN OF REORGANIZATION

ORIGINAL

Name: **De LANGE FINANCIAL**

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 3
Debtor: Action

| | | |
|---|---|---|
| SECURED CLAIM AMOUNT | $12,000.00 | |
| RATE PER PMT | 8.00% | |
| PAYMENTS | 60 | |
| PAYMENTS PER YEAR | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $243.32 | $80.00 | $163.32 | $11,836.68 |
| Nov-10 | 2 | $243.32 | $78.91 | $164.41 | $11,672.28 |
| Dec-10 | 3 | $243.32 | $77.82 | $165.50 | $11,506.78 |
| Jan-11 | 4 | $243.32 | $76.71 | $166.60 | $11,340.17 |
| Feb-11 | 5 | $243.32 | $75.60 | $167.72 | $11,172.46 |
| Mar-11 | 6 | $243.32 | $74.48 | $168.83 | $11,003.62 |
| Apr-11 | 7 | $243.32 | $73.36 | $169.96 | $10,833.66 |
| May-11 | 8 | $243.32 | $72.22 | $171.09 | $10,662.57 |
| Jun-11 | 9 | $243.32 | $71.08 | $172.23 | $10,490.34 |
| Jul-11 | 10 | $243.32 | $69.94 | $173.38 | $10,316.96 |
| Aug-11 | 11 | $243.32 | $68.78 | $174.54 | $10,142.42 |
| Sep-11 | 12 | $243.32 | $67.62 | $175.70 | $9,966.72 |
| Oct-11 | 13 | $243.32 | $66.44 | $176.87 | $9,789.85 |
| Nov-11 | 14 | $243.32 | $65.27 | $178.05 | $9,611.80 |
| Dec-11 | 15 | $243.32 | $64.08 | $179.24 | $9,432.56 |
| Jan-12 | 16 | $243.32 | $62.88 | $180.43 | $9,252.12 |
| Feb-12 | 17 | $243.32 | $61.68 | $181.64 | $9,070.49 |
| Mar-12 | 18 | $243.32 | $60.47 | $182.85 | $8,887.64 |
| Apr-12 | 19 | $243.32 | $59.25 | $184.07 | $8,703.58 |
| May-12 | 20 | $243.32 | $58.02 | $185.29 | $8,518.28 |
| Jun-12 | 21 | $243.32 | $56.79 | $186.53 | $8,331.76 |
| Jul-12 | 22 | $243.32 | $55.55 | $187.77 | $8,143.98 |
| Aug-12 | 23 | $243.32 | $54.29 | $189.02 | $7,954.96 |
| Sep-12 | 24 | $243.32 | $53.03 | $190.28 | $7,764.68 |
| Oct-12 | 25 | $243.32 | $51.76 | $191.55 | $7,573.12 |
| Nov-12 | 26 | $243.32 | $50.49 | $192.83 | $7,380.29 |
| Dec-12 | 27 | $243.32 | $49.20 | $194.11 | $7,186.18 |
| Jan-13 | 28 | $243.32 | $47.91 | $195.41 | $6,990.77 |
| Feb-13 | 29 | $243.32 | $46.61 | $196.71 | $6,794.06 |
| Mar-13 | 30 | $243.32 | $45.29 | $198.02 | $6,596.04 |
| Apr-13 | 31 | $243.32 | $43.97 | $199.34 | $6,396.69 |
| May-13 | 32 | $243.32 | $42.64 | $200.67 | $6,196.02 |
| Jun-13 | 33 | $243.32 | $41.31 | $202.01 | $5,994.01 |
| Jul-13 | 34 | $243.32 | $39.96 | $203.36 | $5,790.65 |
| Aug-13 | 35 | $243.32 | $38.60 | $204.71 | $5,585.94 |
| Sep-13 | 36 | $243.32 | $37.24 | $206.08 | $5,379.87 |
| Oct-13 | 37 | $243.32 | $35.87 | $207.45 | $5,172.41 |
| Nov-13 | 38 | $243.32 | $34.48 | $208.83 | $4,963.58 |
| Dec-13 | 39 | $243.32 | $33.09 | $210.23 | $4,753.35 |
| Jan-14 | 40 | $243.32 | $31.69 | $211.63 | $4,541.73 |
| Feb-14 | 41 | $243.32 | $30.28 | $213.04 | $4,328.69 |
| Mar-14 | 42 | $243.32 | $28.86 | $214.46 | $4,114.23 |
| Apr-14 | 43 | $243.32 | $27.43 | $215.89 | $3,898.34 |
| May-14 | 44 | $243.32 | $25.99 | $217.33 | $3,681.01 |
| Jun-14 | 45 | $243.32 | $24.54 | $218.78 | $3,462.24 |
| Jul-14 | 46 | $243.32 | $23.08 | $220.24 | $3,242.00 |
| Aug-14 | 47 | $243.32 | $21.61 | $221.70 | $3,020.30 |
| Sep-14 | 48 | $243.32 | $20.14 | $223.18 | $2,797.12 |
| Oct-14 | 49 | $243.32 | $18.65 | $224.67 | $2,572.45 |
| Nov-14 | 50 | $243.32 | $17.15 | $226.17 | $2,346.28 |
| Dec-14 | 51 | $243.32 | $15.64 | $227.67 | $2,118.60 |
| Jan-15 | 52 | $243.32 | $14.12 | $229.19 | $1,889.41 |
| Feb-15 | 53 | $243.32 | $12.60 | $230.72 | $1,658.69 |
| Mar-15 | 54 | $243.32 | $11.06 | $232.26 | $1,426.43 |
| Apr-15 | 55 | $243.32 | $9.51 | $233.81 | $1,192.63 |
| May-15 | 56 | $243.32 | $7.95 | $235.37 | $957.26 |
| Jun-15 | 57 | $243.32 | $6.38 | $236.94 | $720.32 |
| Jul-15 | 58 | $243.32 | $4.80 | $238.51 | $481.81 |
| Aug-15 | 59 | $243.32 | $3.21 | $240.10 | $241.71 |
| Sep-15 | 60 | $243.32 | $1.61 | $241.71 | ($0.00) |
| Totals | | $14,599.00 | $2,599.00 | $12,000.00 | |

Exhibit ___A___

Page ___66___

Name: **WESTAMERICA BANK**

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 4
Debtor: Action

| | | |
|---|---|---|
| SECURED CLAIM AMOUNT | $59,000.00 | |
| RATE PER PMT | 8.00% | |
| PAYMENTS | 60 | |
| PAYMENTS PER YEAR | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $1,196.31 | $393.33 | $802.97 | $58,197.03 |
| Nov-10 | 2 | $1,196.31 | $387.98 | $808.33 | $57,388.70 |
| Dec-10 | 3 | $1,196.31 | $382.59 | $813.72 | $56,574.98 |
| Jan-11 | 4 | $1,196.31 | $377.17 | $819.14 | $55,755.84 |
| Feb-11 | 5 | $1,196.31 | $371.71 | $824.60 | $54,931.24 |
| Mar-11 | 6 | $1,196.31 | $366.21 | $830.10 | $54,101.14 |
| Apr-11 | 7 | $1,196.31 | $360.67 | $835.63 | $53,265.51 |
| May-11 | 8 | $1,196.31 | $355.10 | $841.20 | $52,424.30 |
| Jun-11 | 9 | $1,196.31 | $349.50 | $846.81 | $51,577.49 |
| Jul-11 | 10 | $1,196.31 | $343.85 | $852.46 | $50,725.04 |
| Aug-11 | 11 | $1,196.31 | $338.17 | $858.14 | $49,866.90 |
| Sep-11 | 12 | $1,196.31 | $332.45 | $863.86 | $49,003.03 |
| Oct-11 | 13 | $1,196.31 | $326.69 | $869.62 | $48,133.41 |
| Nov-11 | 14 | $1,196.31 | $320.89 | $875.42 | $47,258.00 |
| Dec-11 | 15 | $1,196.31 | $315.05 | $881.25 | $46,376.74 |
| Jan-12 | 16 | $1,196.31 | $309.18 | $887.13 | $45,489.61 |
| Feb-12 | 17 | $1,196.31 | $303.26 | $893.04 | $44,596.57 |
| Mar-12 | 18 | $1,196.31 | $297.31 | $899.00 | $43,697.57 |
| Apr-12 | 19 | $1,196.31 | $291.32 | $904.99 | $42,792.58 |
| May-12 | 20 | $1,196.31 | $285.28 | $911.02 | $41,881.56 |
| Jun-12 | 21 | $1,196.31 | $279.21 | $917.10 | $40,964.46 |
| Jul-12 | 22 | $1,196.31 | $273.10 | $923.21 | $40,041.25 |
| Aug-12 | 23 | $1,196.31 | $266.94 | $929.37 | $39,111.89 |
| Sep-12 | 24 | $1,196.31 | $260.75 | $935.56 | $38,176.32 |
| Oct-12 | 25 | $1,196.31 | $254.51 | $941.80 | $37,234.53 |
| Nov-12 | 26 | $1,196.31 | $248.23 | $948.08 | $36,286.45 |
| Dec-12 | 27 | $1,196.31 | $241.91 | $954.40 | $35,332.05 |
| Jan-13 | 28 | $1,196.31 | $235.55 | $960.76 | $34,371.29 |
| Feb-13 | 29 | $1,196.31 | $229.14 | $967.17 | $33,404.13 |
| Mar-13 | 30 | $1,196.31 | $222.69 | $973.61 | $32,430.51 |
| Apr-13 | 31 | $1,196.31 | $216.20 | $980.10 | $31,450.41 |
| May-13 | 32 | $1,196.31 | $209.67 | $986.64 | $30,463.77 |
| Jun-13 | 33 | $1,196.31 | $203.09 | $993.22 | $29,470.56 |
| Jul-13 | 34 | $1,196.31 | $196.47 | $999.84 | $28,470.72 |
| Aug-13 | 35 | $1,196.31 | $189.80 | $1,006.50 | $27,464.22 |
| Sep-13 | 36 | $1,196.31 | $183.09 | $1,013.21 | $26,451.00 |
| Oct-13 | 37 | $1,196.31 | $176.34 | $1,019.97 | $25,431.04 |
| Nov-13 | 38 | $1,196.31 | $169.54 | $1,026.77 | $24,404.27 |
| Dec-13 | 39 | $1,196.31 | $162.70 | $1,033.61 | $23,370.66 |
| Jan-14 | 40 | $1,196.31 | $155.80 | $1,040.50 | $22,330.15 |
| Feb-14 | 41 | $1,196.31 | $148.87 | $1,047.44 | $21,282.72 |
| Mar-14 | 42 | $1,196.31 | $141.88 | $1,054.42 | $20,228.29 |
| Apr-14 | 43 | $1,196.31 | $134.86 | $1,061.45 | $19,166.84 |
| May-14 | 44 | $1,196.31 | $127.78 | $1,068.53 | $18,098.31 |
| Jun-14 | 45 | $1,196.31 | $120.66 | $1,075.65 | $17,022.66 |
| Jul-14 | 46 | $1,196.31 | $113.48 | $1,082.82 | $15,939.84 |
| Aug-14 | 47 | $1,196.31 | $106.27 | $1,090.04 | $14,849.80 |
| Sep-14 | 48 | $1,196.31 | $99.00 | $1,097.31 | $13,752.49 |
| Oct-14 | 49 | $1,196.31 | $91.68 | $1,104.62 | $12,647.86 |
| Nov-14 | 50 | $1,196.31 | $84.32 | $1,111.99 | $11,535.88 |
| Dec-14 | 51 | $1,196.31 | $76.91 | $1,119.40 | $10,416.47 |
| Jan-15 | 52 | $1,196.31 | $69.44 | $1,126.86 | $9,289.61 |
| Feb-15 | 53 | $1,196.31 | $61.93 | $1,134.38 | $8,155.23 |
| Mar-15 | 54 | $1,196.31 | $54.37 | $1,141.94 | $7,013.29 |
| Apr-15 | 55 | $1,196.31 | $46.76 | $1,149.55 | $5,863.74 |
| May-15 | 56 | $1,196.31 | $39.09 | $1,157.22 | $4,706.53 |
| Jun-15 | 57 | $1,196.31 | $31.38 | $1,164.93 | $3,541.60 |
| Jul-15 | 58 | $1,196.31 | $23.61 | $1,172.70 | $2,368.90 |
| Aug-15 | 59 | $1,196.31 | $15.79 | $1,180.51 | $1,188.38 |
| Sep-15 | 60 | $1,196.31 | $7.92 | $1,188.38 | ($0.00) |
| | | | | | |
| Totals | | $71,778.44 | $12,778.44 | $59,000.00 | |

Exhibit _____ A

Page _____ 66

Name: **JOHN DEERE**

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 5
Debtor: Action

| | | |
|---|---|---|
| SECURED CLAIM AMOUNT | $71,528.74 | |
| RATE PER PMT | 8.00% | |
| PAYMENTS | 60 | |
| PAYMENTS PER YEAR | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $1,450.34 | $476.86 | $973.49 | $70,555.25 |
| Nov-10 | 2 | $1,450.34 | $470.37 | $979.98 | $69,575.28 |
| Dec-10 | 3 | $1,450.34 | $463.84 | $986.51 | $68,588.77 |
| Jan-11 | 4 | $1,450.34 | $457.26 | $993.09 | $67,595.68 |
| Feb-11 | 5 | $1,450.34 | $450.64 | $999.71 | $66,595.97 |
| Mar-11 | 6 | $1,450.34 | $443.97 | $1,006.37 | $65,589.60 |
| Apr-11 | 7 | $1,450.34 | $437.26 | $1,013.08 | $64,576.52 |
| May-11 | 8 | $1,450.34 | $430.51 | $1,019.83 | $63,556.69 |
| Jun-11 | 9 | $1,450.34 | $423.71 | $1,026.63 | $62,530.05 |
| Jul-11 | 10 | $1,450.34 | $416.87 | $1,033.48 | $61,496.57 |
| Aug-11 | 11 | $1,450.34 | $409.98 | $1,040.37 | $60,456.21 |
| Sep-11 | 12 | $1,450.34 | $403.04 | $1,047.30 | $59,408.90 |
| Oct-11 | 13 | $1,450.34 | $396.06 | $1,054.29 | $58,354.62 |
| Nov-11 | 14 | $1,450.34 | $389.03 | $1,061.31 | $57,293.30 |
| Dec-11 | 15 | $1,450.34 | $381.96 | $1,068.39 | $56,224.91 |
| Jan-12 | 16 | $1,450.34 | $374.83 | $1,075.51 | $55,149.40 |
| Feb-12 | 17 | $1,450.34 | $367.66 | $1,082.68 | $54,066.72 |
| Mar-12 | 18 | $1,450.34 | $360.44 | $1,089.90 | $52,976.82 |
| Apr-12 | 19 | $1,450.34 | $353.18 | $1,097.17 | $51,879.65 |
| May-12 | 20 | $1,450.34 | $345.86 | $1,104.48 | $50,775.17 |
| Jun-12 | 21 | $1,450.34 | $338.50 | $1,111.84 | $49,663.33 |
| Jul-12 | 22 | $1,450.34 | $331.09 | $1,119.26 | $48,544.07 |
| Aug-12 | 23 | $1,450.34 | $323.63 | $1,126.72 | $47,417.35 |
| Sep-12 | 24 | $1,450.34 | $316.12 | $1,134.23 | $46,283.13 |
| Oct-12 | 25 | $1,450.34 | $308.55 | $1,141.79 | $45,141.33 |
| Nov-12 | 26 | $1,450.34 | $300.94 | $1,149.40 | $43,991.93 |
| Dec-12 | 27 | $1,450.34 | $293.28 | $1,157.07 | $42,834.87 |
| Jan-13 | 28 | $1,450.34 | $285.57 | $1,164.78 | $41,670.09 |
| Feb-13 | 29 | $1,450.34 | $277.80 | $1,172.54 | $40,497.54 |
| Mar-13 | 30 | $1,450.34 | $269.98 | $1,180.36 | $39,317.18 |
| Apr-13 | 31 | $1,450.34 | $262.11 | $1,188.23 | $38,128.95 |
| May-13 | 32 | $1,450.34 | $254.19 | $1,196.15 | $36,932.80 |
| Jun-13 | 33 | $1,450.34 | $246.22 | $1,204.13 | $35,728.67 |
| Jul-13 | 34 | $1,450.34 | $238.19 | $1,212.15 | $34,516.52 |
| Aug-13 | 35 | $1,450.34 | $230.11 | $1,220.23 | $33,296.28 |
| Sep-13 | 36 | $1,450.34 | $221.98 | $1,228.37 | $32,067.91 |
| Oct-13 | 37 | $1,450.34 | $213.79 | $1,236.56 | $30,831.36 |
| Nov-13 | 38 | $1,450.34 | $205.54 | $1,244.80 | $29,586.55 |
| Dec-13 | 39 | $1,450.34 | $197.24 | $1,253.10 | $28,333.45 |
| Jan-14 | 40 | $1,450.34 | $188.89 | $1,261.46 | $27,072.00 |
| Feb-14 | 41 | $1,450.34 | $180.48 | $1,269.86 | $25,802.13 |
| Mar-14 | 42 | $1,450.34 | $172.01 | $1,278.33 | $24,523.80 |
| Apr-14 | 43 | $1,450.34 | $163.49 | $1,286.85 | $23,236.95 |
| May-14 | 44 | $1,450.34 | $154.91 | $1,295.43 | $21,941.52 |
| Jun-14 | 45 | $1,450.34 | $146.28 | $1,304.07 | $20,637.45 |
| Jul-14 | 46 | $1,450.34 | $137.58 | $1,312.76 | $19,324.69 |
| Aug-14 | 47 | $1,450.34 | $128.83 | $1,321.51 | $18,003.17 |
| Sep-14 | 48 | $1,450.34 | $120.02 | $1,330.32 | $16,672.85 |
| Oct-14 | 49 | $1,450.34 | $111.15 | $1,339.19 | $15,333.66 |
| Nov-14 | 50 | $1,450.34 | $102.22 | $1,348.12 | $13,985.54 |
| Dec-14 | 51 | $1,450.34 | $93.24 | $1,357.11 | $12,628.43 |
| Jan-15 | 52 | $1,450.34 | $84.19 | $1,366.16 | $11,262.27 |
| Feb-15 | 53 | $1,450.34 | $75.08 | $1,375.26 | $9,887.01 |
| Mar-15 | 54 | $1,450.34 | $65.91 | $1,384.43 | $8,502.58 |
| Apr-15 | 55 | $1,450.34 | $56.68 | $1,393.66 | $7,108.92 |
| May-15 | 56 | $1,450.34 | $47.39 | $1,402.95 | $5,705.96 |
| Jun-15 | 57 | $1,450.34 | $38.04 | $1,412.31 | $4,293.66 |
| Jul-15 | 58 | $1,450.34 | $28.62 | $1,421.72 | $2,871.94 |
| Aug-15 | 59 | $1,450.34 | $19.15 | $1,431.20 | $1,440.74 |
| Sep-15 | 60 | $1,450.34 | $9.60 | $1,440.74 | ($0.00) |
| Totals | | $87,020.70 | $15,491.96 | $71,528.74 | |

Exhibit ___A___

Page ___67___

Name:  BB&T

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 7
Debtor: Iron

| | |
|---|---|
| **SECURED CLAIM AMOUNT** | $35,000.00 |
| **RATE PER PMT** | 8.00% |
| **PAYMENTS** | 60 |
| **PAYMENTS PER YEAR** | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|------|----|---------|------|------|---------|
| Oct-10 | 1 | $709.67 | $233.33 | $476.34 | $34,523.66 |
| Nov-10 | 2 | $709.67 | $230.16 | $479.52 | $34,044.14 |
| Dec-10 | 3 | $709.67 | $226.96 | $482.71 | $33,561.43 |
| Jan-11 | 4 | $709.67 | $223.74 | $485.93 | $33,075.50 |
| Feb-11 | 5 | $709.67 | $220.50 | $489.17 | $32,586.33 |
| Mar-11 | 6 | $709.67 | $217.24 | $492.43 | $32,093.90 |
| Apr-11 | 7 | $709.67 | $213.96 | $495.71 | $31,598.18 |
| May-11 | 8 | $709.67 | $210.65 | $499.02 | $31,099.16 |
| Jun-11 | 9 | $709.67 | $207.33 | $502.35 | $30,596.82 |
| Jul-11 | 10 | $709.67 | $203.98 | $505.70 | $30,091.12 |
| Aug-11 | 11 | $709.67 | $200.61 | $509.07 | $29,582.06 |
| Sep-11 | 12 | $709.67 | $197.21 | $512.46 | $29,069.60 |
| Oct-11 | 13 | $709.67 | $193.80 | $515.88 | $28,553.72 |
| Nov-11 | 14 | $709.67 | $190.36 | $519.32 | $28,034.40 |
| Dec-11 | 15 | $709.67 | $186.90 | $522.78 | $27,511.63 |
| Jan-12 | 16 | $709.67 | $183.41 | $526.26 | $26,985.36 |
| Feb-12 | 17 | $709.67 | $179.90 | $529.77 | $26,455.59 |
| Mar-12 | 18 | $709.67 | $176.37 | $533.30 | $25,922.29 |
| Apr-12 | 19 | $709.67 | $172.82 | $536.86 | $25,385.43 |
| May-12 | 20 | $709.67 | $169.24 | $540.44 | $24,844.99 |
| Jun-12 | 21 | $709.67 | $165.63 | $544.04 | $24,300.95 |
| Jul-12 | 22 | $709.67 | $162.01 | $547.67 | $23,753.28 |
| Aug-12 | 23 | $709.67 | $158.36 | $551.32 | $23,201.97 |
| Sep-12 | 24 | $709.67 | $154.68 | $554.99 | $22,646.97 |
| Oct-12 | 25 | $709.67 | $150.98 | $558.69 | $22,088.28 |
| Nov-12 | 26 | $709.67 | $147.26 | $562.42 | $21,525.86 |
| Dec-12 | 27 | $709.67 | $143.51 | $566.17 | $20,959.69 |
| Jan-13 | 28 | $709.67 | $139.73 | $569.94 | $20,389.75 |
| Feb-13 | 29 | $709.67 | $135.93 | $573.74 | $19,816.01 |
| Mar-13 | 30 | $709.67 | $132.11 | $577.57 | $19,238.44 |
| Apr-13 | 31 | $709.67 | $128.26 | $581.42 | $18,657.02 |
| May-13 | 32 | $709.67 | $124.38 | $585.29 | $18,071.73 |
| Jun-13 | 33 | $709.67 | $120.48 | $589.20 | $17,482.53 |
| Jul-13 | 34 | $709.67 | $116.55 | $593.12 | $16,889.41 |
| Aug-13 | 35 | $709.67 | $112.60 | $597.08 | $16,292.33 |
| Sep-13 | 36 | $709.67 | $108.62 | $601.06 | $15,691.27 |
| Oct-13 | 37 | $709.67 | $104.61 | $605.07 | $15,086.21 |
| Nov-13 | 38 | $709.67 | $100.57 | $609.10 | $14,477.11 |
| Dec-13 | 39 | $709.67 | $96.51 | $613.16 | $13,863.95 |
| Jan-14 | 40 | $709.67 | $92.43 | $617.25 | $13,246.70 |
| Feb-14 | 41 | $709.67 | $88.31 | $621.36 | $12,625.34 |
| Mar-14 | 42 | $709.67 | $84.17 | $625.50 | $11,999.83 |
| Apr-14 | 43 | $709.67 | $80.00 | $629.67 | $11,370.16 |
| May-14 | 44 | $709.67 | $75.80 | $633.87 | $10,736.29 |
| Jun-14 | 45 | $709.67 | $71.58 | $638.10 | $10,098.19 |
| Jul-14 | 46 | $709.67 | $67.32 | $642.35 | $9,455.84 |
| Aug-14 | 47 | $709.67 | $63.04 | $646.63 | $8,809.20 |
| Sep-14 | 48 | $709.67 | $58.73 | $650.95 | $8,158.26 |
| Oct-14 | 49 | $709.67 | $54.39 | $655.29 | $7,502.97 |
| Nov-14 | 50 | $709.67 | $50.02 | $659.65 | $6,843.32 |
| Dec-14 | 51 | $709.67 | $45.62 | $664.05 | $6,179.26 |
| Jan-15 | 52 | $709.67 | $41.20 | $668.48 | $5,510.79 |
| Feb-15 | 53 | $709.67 | $36.74 | $672.94 | $4,837.85 |
| Mar-15 | 54 | $709.67 | $32.25 | $677.42 | $4,160.43 |
| Apr-15 | 55 | $709.67 | $27.74 | $681.94 | $3,478.49 |
| May-15 | 56 | $709.67 | $23.19 | $686.48 | $2,792.01 |
| Jun-15 | 57 | $709.67 | $18.61 | $691.06 | $2,100.95 |
| Jul-15 | 58 | $709.67 | $14.01 | $695.67 | $1,405.28 |
| Aug-15 | 59 | $709.67 | $9.37 | $700.31 | $704.97 |
| Sep-15 | 60 | $709.67 | $4.70 | $704.97 | ($0.00) |
| | | | | | |
| Totals | | $42,580.43 | $7,580.43 | $35,000.00 | |

Exhibit _____ A

Page _____ 68

Name:  **CNH CAPITAL**

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 8
Debtor: Iron

| | | |
|---|---|---|
| SECURED CLAIM AMOUNT | $94,000.00 | |
| RATE PER PMT | 8.00% | |
| PAYMENTS | 60 | |
| PAYMENTS PER YEAR | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $1,905.98 | $626.67 | $1,279.31 | $92,720.69 |
| Nov-10 | 2 | $1,905.98 | $618.14 | $1,287.84 | $91,432.84 |
| Dec-10 | 3 | $1,905.98 | $609.55 | $1,296.43 | $90,136.41 |
| Jan-11 | 4 | $1,905.98 | $600.91 | $1,305.07 | $88,831.34 |
| Feb-11 | 5 | $1,905.98 | $592.21 | $1,313.77 | $87,517.57 |
| Mar-11 | 6 | $1,905.98 | $583.45 | $1,322.53 | $86,195.04 |
| Apr-11 | 7 | $1,905.98 | $574.63 | $1,331.35 | $84,863.69 |
| May-11 | 8 | $1,905.98 | $565.76 | $1,340.22 | $83,523.47 |
| Jun-11 | 9 | $1,905.98 | $556.82 | $1,349.16 | $82,174.31 |
| Jul-11 | 10 | $1,905.98 | $547.83 | $1,358.15 | $80,816.16 |
| Aug-11 | 11 | $1,905.98 | $538.77 | $1,367.21 | $79,448.95 |
| Sep-11 | 12 | $1,905.98 | $529.66 | $1,376.32 | $78,072.63 |
| Oct-11 | 13 | $1,905.98 | $520.48 | $1,385.50 | $76,687.13 |
| Nov-11 | 14 | $1,905.98 | $511.25 | $1,394.73 | $75,292.40 |
| Dec-11 | 15 | $1,905.98 | $501.95 | $1,404.03 | $73,888.37 |
| Jan-12 | 16 | $1,905.98 | $492.59 | $1,413.39 | $72,474.98 |
| Feb-12 | 17 | $1,905.98 | $483.17 | $1,422.81 | $71,052.16 |
| Mar-12 | 18 | $1,905.98 | $473.68 | $1,432.30 | $69,619.86 |
| Apr-12 | 19 | $1,905.98 | $464.13 | $1,441.85 | $68,178.01 |
| May-12 | 20 | $1,905.98 | $454.52 | $1,451.46 | $66,726.55 |
| Jun-12 | 21 | $1,905.98 | $444.84 | $1,461.14 | $65,265.41 |
| Jul-12 | 22 | $1,905.98 | $435.10 | $1,470.88 | $63,794.54 |
| Aug-12 | 23 | $1,905.98 | $425.30 | $1,480.68 | $62,313.85 |
| Sep-12 | 24 | $1,905.98 | $415.43 | $1,490.56 | $60,823.30 |
| Oct-12 | 25 | $1,905.98 | $405.49 | $1,500.49 | $59,322.80 |
| Nov-12 | 26 | $1,905.98 | $395.49 | $1,510.50 | $57,812.31 |
| Dec-12 | 27 | $1,905.98 | $385.42 | $1,520.57 | $56,291.74 |
| Jan-13 | 28 | $1,905.98 | $375.28 | $1,530.70 | $54,761.04 |
| Feb-13 | 29 | $1,905.98 | $365.07 | $1,540.91 | $53,220.13 |
| Mar-13 | 30 | $1,905.98 | $354.80 | $1,551.18 | $51,668.95 |
| Apr-13 | 31 | $1,905.98 | $344.46 | $1,561.52 | $50,107.43 |
| May-13 | 32 | $1,905.98 | $334.05 | $1,571.93 | $48,535.50 |
| Jun-13 | 33 | $1,905.98 | $323.57 | $1,582.41 | $46,953.09 |
| Jul-13 | 34 | $1,905.98 | $313.02 | $1,592.96 | $45,360.13 |
| Aug-13 | 35 | $1,905.98 | $302.40 | $1,603.58 | $43,756.55 |
| Sep-13 | 36 | $1,905.98 | $291.71 | $1,614.27 | $42,142.28 |
| Oct-13 | 37 | $1,905.98 | $280.95 | $1,625.03 | $40,517.24 |
| Nov-13 | 38 | $1,905.98 | $270.11 | $1,635.87 | $38,881.38 |
| Dec-13 | 39 | $1,905.98 | $259.21 | $1,646.77 | $37,234.61 |
| Jan-14 | 40 | $1,905.98 | $248.23 | $1,657.75 | $35,576.86 |
| Feb-14 | 41 | $1,905.98 | $237.18 | $1,668.80 | $33,908.05 |
| Mar-14 | 42 | $1,905.98 | $226.05 | $1,679.93 | $32,228.13 |
| Apr-14 | 43 | $1,905.98 | $214.85 | $1,691.13 | $30,537.00 |
| May-14 | 44 | $1,905.98 | $203.58 | $1,702.40 | $28,834.60 |
| Jun-14 | 45 | $1,905.98 | $192.23 | $1,713.75 | $27,120.85 |
| Jul-14 | 46 | $1,905.98 | $180.81 | $1,725.18 | $25,395.67 |
| Aug-14 | 47 | $1,905.98 | $169.30 | $1,736.68 | $23,659.00 |
| Sep-14 | 48 | $1,905.98 | $157.73 | $1,748.25 | $21,910.74 |
| Oct-14 | 49 | $1,905.98 | $146.07 | $1,759.91 | $20,150.83 |
| Nov-14 | 50 | $1,905.98 | $134.34 | $1,771.64 | $18,379.19 |
| Dec-14 | 51 | $1,905.98 | $122.53 | $1,783.45 | $16,595.74 |
| Jan-15 | 52 | $1,905.98 | $110.64 | $1,795.34 | $14,800.39 |
| Feb-15 | 53 | $1,905.98 | $98.67 | $1,807.31 | $12,993.08 |
| Mar-15 | 54 | $1,905.98 | $86.62 | $1,819.36 | $11,173.72 |
| Apr-15 | 55 | $1,905.98 | $74.49 | $1,831.49 | $9,342.23 |
| May-15 | 56 | $1,905.98 | $62.28 | $1,843.70 | $7,498.53 |
| Jun-15 | 57 | $1,905.98 | $49.99 | $1,855.99 | $5,642.54 |
| Jul-15 | 58 | $1,905.98 | $37.62 | $1,868.36 | $3,774.18 |
| Aug-15 | 59 | $1,905.98 | $25.16 | $1,880.82 | $1,893.36 |
| Sep-15 | 60 | $1,905.98 | $12.62 | $1,893.36 | ($0.00) |
| | | | | | |
| Totals | | $114,358.86 | $20,358.86 | $94,000.00 | |

Exhibit      A

Page      69

Name:  LEAF FUNDING

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 9
Debtor: Iron

| SECURED CLAIM AMOUNT | $64,400.00 |
|---|---|
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $1,305.80 | $429.33 | $876.47 | $63,523.53 |
| Nov-10 | 2 | $1,305.80 | $423.49 | $882.31 | $62,641.22 |
| Dec-10 | 3 | $1,305.80 | $417.61 | $888.19 | $61,753.03 |
| Jan-11 | 4 | $1,305.80 | $411.69 | $894.11 | $60,858.92 |
| Feb-11 | 5 | $1,305.80 | $405.73 | $900.07 | $59,958.85 |
| Mar-11 | 6 | $1,305.80 | $399.73 | $906.07 | $59,052.77 |
| Apr-11 | 7 | $1,305.80 | $393.69 | $912.11 | $58,140.66 |
| May-11 | 8 | $1,305.80 | $387.60 | $918.20 | $57,222.46 |
| Jun-11 | 9 | $1,305.80 | $381.48 | $924.32 | $56,298.14 |
| Jul-11 | 10 | $1,305.80 | $375.32 | $930.48 | $55,367.67 |
| Aug-11 | 11 | $1,305.80 | $369.12 | $936.68 | $54,430.98 |
| Sep-11 | 12 | $1,305.80 | $362.87 | $942.93 | $53,488.06 |
| Oct-11 | 13 | $1,305.80 | $356.59 | $949.21 | $52,538.84 |
| Nov-11 | 14 | $1,305.80 | $350.26 | $955.54 | $51,583.30 |
| Dec-11 | 15 | $1,305.80 | $343.89 | $961.91 | $50,621.39 |
| Jan-12 | 16 | $1,305.80 | $337.48 | $968.32 | $49,653.07 |
| Feb-12 | 17 | $1,305.80 | $331.02 | $974.78 | $48,678.29 |
| Mar-12 | 18 | $1,305.80 | $324.52 | $981.28 | $47,697.01 |
| Apr-12 | 19 | $1,305.80 | $317.98 | $987.82 | $46,709.19 |
| May-12 | 20 | $1,305.80 | $311.39 | $994.41 | $45,714.79 |
| Jun-12 | 21 | $1,305.80 | $304.77 | $1,001.03 | $44,713.75 |
| Jul-12 | 22 | $1,305.80 | $298.09 | $1,007.71 | $43,706.04 |
| Aug-12 | 23 | $1,305.80 | $291.37 | $1,014.43 | $42,691.62 |
| Sep-12 | 24 | $1,305.80 | $284.61 | $1,021.19 | $41,670.43 |
| Oct-12 | 25 | $1,305.80 | $277.80 | $1,028.00 | $40,642.43 |
| Nov-12 | 26 | $1,305.80 | $270.95 | $1,034.85 | $39,607.58 |
| Dec-12 | 27 | $1,305.80 | $264.05 | $1,041.75 | $38,565.83 |
| Jan-13 | 28 | $1,305.80 | $257.11 | $1,048.69 | $37,517.14 |
| Feb-13 | 29 | $1,305.80 | $250.11 | $1,055.69 | $36,461.45 |
| Mar-13 | 30 | $1,305.80 | $243.08 | $1,062.72 | $35,398.73 |
| Apr-13 | 31 | $1,305.80 | $235.99 | $1,069.81 | $34,328.92 |
| May-13 | 32 | $1,305.80 | $228.86 | $1,076.94 | $33,251.98 |
| Jun-13 | 33 | $1,305.80 | $221.68 | $1,084.12 | $32,167.86 |
| Jul-13 | 34 | $1,305.80 | $214.45 | $1,091.35 | $31,076.51 |
| Aug-13 | 35 | $1,305.80 | $207.18 | $1,098.62 | $29,977.89 |
| Sep-13 | 36 | $1,305.80 | $199.85 | $1,105.95 | $28,871.94 |
| Oct-13 | 37 | $1,305.80 | $192.48 | $1,113.32 | $27,758.62 |
| Nov-13 | 38 | $1,305.80 | $185.06 | $1,120.74 | $26,637.88 |
| Dec-13 | 39 | $1,305.80 | $177.59 | $1,128.21 | $25,509.67 |
| Jan-14 | 40 | $1,305.80 | $170.06 | $1,135.74 | $24,373.93 |
| Feb-14 | 41 | $1,305.80 | $162.49 | $1,143.31 | $23,230.62 |
| Mar-14 | 42 | $1,305.80 | $154.87 | $1,150.93 | $22,079.70 |
| Apr-14 | 43 | $1,305.80 | $147.20 | $1,158.60 | $20,921.09 |
| May-14 | 44 | $1,305.80 | $139.47 | $1,166.33 | $19,754.77 |
| Jun-14 | 45 | $1,305.80 | $131.70 | $1,174.10 | $18,580.67 |
| Jul-14 | 46 | $1,305.80 | $123.87 | $1,181.93 | $17,398.74 |
| Aug-14 | 47 | $1,305.80 | $115.99 | $1,189.81 | $16,208.93 |
| Sep-14 | 48 | $1,305.80 | $108.06 | $1,197.74 | $15,011.19 |
| Oct-14 | 49 | $1,305.80 | $100.07 | $1,205.73 | $13,805.46 |
| Nov-14 | 50 | $1,305.80 | $92.04 | $1,213.76 | $12,591.70 |
| Dec-14 | 51 | $1,305.80 | $83.94 | $1,221.86 | $11,369.85 |
| Jan-15 | 52 | $1,305.80 | $75.80 | $1,230.00 | $10,139.84 |
| Feb-15 | 53 | $1,305.80 | $67.60 | $1,238.20 | $8,901.64 |
| Mar-15 | 54 | $1,305.80 | $59.34 | $1,246.46 | $7,655.19 |
| Apr-15 | 55 | $1,305.80 | $51.03 | $1,254.77 | $6,400.42 |
| May-15 | 56 | $1,305.80 | $42.67 | $1,263.13 | $5,137.29 |
| Jun-15 | 57 | $1,305.80 | $34.25 | $1,271.55 | $3,865.74 |
| Jul-15 | 58 | $1,305.80 | $25.77 | $1,280.03 | $2,585.71 |
| Aug-15 | 59 | $1,305.80 | $17.24 | $1,288.56 | $1,297.15 |
| Sep-15 | 60 | $1,305.80 | $8.65 | $1,297.15 | ($0.00) |
| | | | | | |
| Totals | | $78,347.99 | $13,947.99 | $64,400.00 | |

Exhibit A

Page 70

Name: M&T BANK

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 10
Debtor: Action

| SECURED CLAIM AMOUNT | $23,500.00 |
|---|---|
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $476.50 | $156.67 | $319.83 | $23,180.17 |
| Nov-10 | 2 | $476.50 | $154.53 | $321.96 | $22,858.21 |
| Dec-10 | 3 | $476.50 | $152.39 | $324.11 | $22,534.10 |
| Jan-11 | 4 | $476.50 | $150.23 | $326.27 | $22,207.84 |
| Feb-11 | 5 | $476.50 | $148.05 | $328.44 | $21,879.39 |
| Mar-11 | 6 | $476.50 | $145.86 | $330.63 | $21,548.76 |
| Apr-11 | 7 | $476.50 | $143.66 | $332.84 | $21,215.92 |
| May-11 | 8 | $476.50 | $141.44 | $335.06 | $20,880.87 |
| Jun-11 | 9 | $476.50 | $139.21 | $337.29 | $20,543.58 |
| Jul-11 | 10 | $476.50 | $136.96 | $339.54 | $20,204.04 |
| Aug-11 | 11 | $476.50 | $134.69 | $341.80 | $19,862.24 |
| Sep-11 | 12 | $476.50 | $132.41 | $344.08 | $19,518.16 |
| Oct-11 | 13 | $476.50 | $130.12 | $346.37 | $19,171.78 |
| Nov-11 | 14 | $476.50 | $127.81 | $348.68 | $18,823.10 |
| Dec-11 | 15 | $476.50 | $125.49 | $351.01 | $18,472.09 |
| Jan-12 | 16 | $476.50 | $123.15 | $353.35 | $18,118.74 |
| Feb-12 | 17 | $476.50 | $120.79 | $355.70 | $17,763.04 |
| Mar-12 | 18 | $476.50 | $118.42 | $358.07 | $17,404.97 |
| Apr-12 | 19 | $476.50 | $116.03 | $360.46 | $17,044.50 |
| May-12 | 20 | $476.50 | $113.63 | $362.87 | $16,681.64 |
| Jun-12 | 21 | $476.50 | $111.21 | $365.28 | $16,316.35 |
| Jul-12 | 22 | $476.50 | $108.78 | $367.72 | $15,948.63 |
| Aug-12 | 23 | $476.50 | $106.32 | $370.17 | $15,578.46 |
| Sep-12 | 24 | $476.50 | $103.86 | $372.64 | $15,205.82 |
| Oct-12 | 25 | $476.50 | $101.37 | $375.12 | $14,830.70 |
| Nov-12 | 26 | $476.50 | $98.87 | $377.62 | $14,453.08 |
| Dec-12 | 27 | $476.50 | $96.35 | $380.14 | $14,072.94 |
| Jan-13 | 28 | $476.50 | $93.82 | $382.68 | $13,690.26 |
| Feb-13 | 29 | $476.50 | $91.27 | $385.23 | $13,305.03 |
| Mar-13 | 30 | $476.50 | $88.70 | $387.80 | $12,917.24 |
| Apr-13 | 31 | $476.50 | $86.11 | $390.38 | $12,526.86 |
| May-13 | 32 | $476.50 | $83.51 | $392.98 | $12,133.87 |
| Jun-13 | 33 | $476.50 | $80.89 | $395.60 | $11,738.27 |
| Jul-13 | 34 | $476.50 | $78.26 | $398.24 | $11,340.03 |
| Aug-13 | 35 | $476.50 | $75.60 | $400.90 | $10,939.14 |
| Sep-13 | 36 | $476.50 | $72.93 | $403.57 | $10,535.57 |
| Oct-13 | 37 | $476.50 | $70.24 | $406.26 | $10,129.31 |
| Nov-13 | 38 | $476.50 | $67.53 | $408.97 | $9,720.34 |
| Dec-13 | 39 | $476.50 | $64.80 | $411.69 | $9,308.65 |
| Jan-14 | 40 | $476.50 | $62.06 | $414.44 | $8,894.21 |
| Feb-14 | 41 | $476.50 | $59.29 | $417.20 | $8,477.01 |
| Mar-14 | 42 | $476.50 | $56.51 | $419.98 | $8,057.03 |
| Apr-14 | 43 | $476.50 | $53.71 | $422.78 | $7,634.25 |
| May-14 | 44 | $476.50 | $50.90 | $425.60 | $7,208.65 |
| Jun-14 | 45 | $476.50 | $48.06 | $428.44 | $6,780.21 |
| Jul-14 | 46 | $476.50 | $45.20 | $431.29 | $6,348.92 |
| Aug-14 | 47 | $476.50 | $42.33 | $434.17 | $5,914.75 |
| Sep-14 | 48 | $476.50 | $39.43 | $437.06 | $5,477.69 |
| Oct-14 | 49 | $476.50 | $36.52 | $439.98 | $5,037.71 |
| Nov-14 | 50 | $476.50 | $33.58 | $442.91 | $4,594.80 |
| Dec-14 | 51 | $476.50 | $30.63 | $445.86 | $4,148.93 |
| Jan-15 | 52 | $476.50 | $27.66 | $448.84 | $3,700.10 |
| Feb-15 | 53 | $476.50 | $24.67 | $451.83 | $3,248.27 |
| Mar-15 | 54 | $476.50 | $21.66 | $454.84 | $2,793.43 |
| Apr-15 | 55 | $476.50 | $18.62 | $457.87 | $2,335.56 |
| May-15 | 56 | $476.50 | $15.57 | $460.92 | $1,874.63 |
| Jun-15 | 57 | $476.50 | $12.50 | $464.00 | $1,410.64 |
| Jul-15 | 58 | $476.50 | $9.40 | $467.09 | $943.54 |
| Aug-15 | 59 | $476.50 | $6.29 | $470.20 | $473.34 |
| Sep-15 | 60 | $476.50 | $3.16 | $473.34 | ($0.00) |
| Totals | | $28,589.72 | $5,089.72 | $23,500.00 | |

**Exhibit** A

**Page** 71

**Name:** TENNESSEE COMMERCE BANK

AMORTIZATION SCHEDULE OF SECURED CLAIM

**Class:** 11
**Debtor:** Iron

| SECURED CLAIM AMOUNT | $25,000.00 |
|---|---|
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $506.91 | $166.67 | $340.24 | $24,659.76 |
| Nov-10 | 2 | $506.91 | $164.40 | $342.51 | $24,317.25 |
| Dec-10 | 3 | $506.91 | $162.11 | $344.79 | $23,972.45 |
| Jan-11 | 4 | $506.91 | $159.82 | $347.09 | $23,625.36 |
| Feb-11 | 5 | $506.91 | $157.50 | $349.41 | $23,275.95 |
| Mar-11 | 6 | $506.91 | $155.17 | $351.74 | $22,924.21 |
| Apr-11 | 7 | $506.91 | $152.83 | $354.08 | $22,570.13 |
| May-11 | 8 | $506.91 | $150.47 | $356.44 | $22,213.69 |
| Jun-11 | 9 | $506.91 | $148.09 | $358.82 | $21,854.87 |
| Jul-11 | 10 | $506.91 | $145.70 | $361.21 | $21,493.66 |
| Aug-11 | 11 | $506.91 | $143.29 | $363.62 | $21,130.04 |
| Sep-11 | 12 | $506.91 | $140.87 | $366.04 | $20,764.00 |
| Oct-11 | 13 | $506.91 | $138.43 | $368.48 | $20,395.51 |
| Nov-11 | 14 | $506.91 | $135.97 | $370.94 | $20,024.57 |
| Dec-11 | 15 | $506.91 | $133.50 | $373.41 | $19,651.16 |
| Jan-12 | 16 | $506.91 | $131.01 | $375.90 | $19,275.26 |
| Feb-12 | 17 | $506.91 | $128.50 | $378.41 | $18,896.85 |
| Mar-12 | 18 | $506.91 | $125.98 | $380.93 | $18,515.92 |
| Apr-12 | 19 | $506.91 | $123.44 | $383.47 | $18,132.45 |
| May-12 | 20 | $506.91 | $120.88 | $386.03 | $17,746.42 |
| Jun-12 | 21 | $506.91 | $118.31 | $388.60 | $17,357.82 |
| Jul-12 | 22 | $506.91 | $115.72 | $391.19 | $16,966.63 |
| Aug-12 | 23 | $506.91 | $113.11 | $393.80 | $16,572.83 |
| Sep-12 | 24 | $506.91 | $110.49 | $396.42 | $16,176.41 |
| Oct-12 | 25 | $506.91 | $107.84 | $399.07 | $15,777.34 |
| Nov-12 | 26 | $506.91 | $105.18 | $401.73 | $15,375.61 |
| Dec-12 | 27 | $506.91 | $102.50 | $404.41 | $14,971.21 |
| Jan-13 | 28 | $506.91 | $99.81 | $407.10 | $14,564.11 |
| Feb-13 | 29 | $506.91 | $97.09 | $409.82 | $14,154.29 |
| Mar-13 | 30 | $506.91 | $94.36 | $412.55 | $13,741.74 |
| Apr-13 | 31 | $506.91 | $91.61 | $415.30 | $13,326.44 |
| May-13 | 32 | $506.91 | $88.84 | $418.07 | $12,908.38 |
| Jun-13 | 33 | $506.91 | $86.06 | $420.85 | $12,487.52 |
| Jul-13 | 34 | $506.91 | $83.25 | $423.66 | $12,063.86 |
| Aug-13 | 35 | $506.91 | $80.43 | $426.48 | $11,637.38 |
| Sep-13 | 36 | $506.91 | $77.58 | $429.33 | $11,208.05 |
| Oct-13 | 37 | $506.91 | $74.72 | $432.19 | $10,775.86 |
| Nov-13 | 38 | $506.91 | $71.84 | $435.07 | $10,340.79 |
| Dec-13 | 39 | $506.91 | $68.94 | $437.97 | $9,902.82 |
| Jan-14 | 40 | $506.91 | $66.02 | $440.89 | $9,461.93 |
| Feb-14 | 41 | $506.91 | $63.08 | $443.83 | $9,018.10 |
| Mar-14 | 42 | $506.91 | $60.12 | $446.79 | $8,571.31 |
| Apr-14 | 43 | $506.91 | $57.14 | $449.77 | $8,121.54 |
| May-14 | 44 | $506.91 | $54.14 | $452.77 | $7,668.78 |
| Jun-14 | 45 | $506.91 | $51.13 | $455.78 | $7,212.99 |
| Jul-14 | 46 | $506.91 | $48.09 | $458.82 | $6,754.17 |
| Aug-14 | 47 | $506.91 | $45.03 | $461.88 | $6,292.29 |
| Sep-14 | 48 | $506.91 | $41.95 | $464.96 | $5,827.33 |
| Oct-14 | 49 | $506.91 | $38.85 | $468.06 | $5,359.26 |
| Nov-14 | 50 | $506.91 | $35.73 | $471.18 | $4,888.08 |
| Dec-14 | 51 | $506.91 | $32.59 | $474.32 | $4,413.76 |
| Jan-15 | 52 | $506.91 | $29.43 | $477.48 | $3,936.28 |
| Feb-15 | 53 | $506.91 | $26.24 | $480.67 | $3,455.61 |
| Mar-15 | 54 | $506.91 | $23.04 | $483.87 | $2,971.73 |
| Apr-15 | 55 | $506.91 | $19.81 | $487.10 | $2,484.64 |
| May-15 | 56 | $506.91 | $16.56 | $490.35 | $1,994.29 |
| Jun-15 | 57 | $506.91 | $13.30 | $493.61 | $1,500.68 |
| Jul-15 | 58 | $506.91 | $10.00 | $496.91 | $1,003.77 |
| Aug-15 | 59 | $506.91 | $6.69 | $500.22 | $503.55 |
| Sep-15 | 60 | $506.91 | $3.36 | $503.55 | ($0.00) |
| | | | | | |
| Totals | | $30,414.59 | $5,414.59 | $25,000.00 | |

Exhibit _____ A

Page _____ 72

Name:            WELLS FARGO EQUIPMENT FINANCE

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class:     13.a.
Debtor:    Action

| | |
|---|---|
| **SECURED CLAIM AMOUNT** | $255,500.00 |
| **RATE PER PMT** | 8.00% |
| **PAYMENTS** | 60 |
| **PAYMENTS PER YEAR** | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $5,180.62 | $1,703.33 | $3,477.29 | $252,022.71 |
| Nov-10 | 2 | $5,180.62 | $1,680.15 | $3,500.47 | $248,522.25 |
| Dec-10 | 3 | $5,180.62 | $1,656.81 | $3,523.80 | $244,998.44 |
| Jan-11 | 4 | $5,180.62 | $1,633.32 | $3,547.30 | $241,451.15 |
| Feb-11 | 5 | $5,180.62 | $1,609.67 | $3,570.94 | $237,880.20 |
| Mar-11 | 6 | $5,180.62 | $1,585.87 | $3,594.75 | $234,285.45 |
| Apr-11 | 7 | $5,180.62 | $1,561.90 | $3,618.72 | $230,666.74 |
| May-11 | 8 | $5,180.62 | $1,537.78 | $3,642.84 | $227,023.90 |
| Jun-11 | 9 | $5,180.62 | $1,513.49 | $3,667.13 | $223,356.77 |
| Jul-11 | 10 | $5,180.62 | $1,489.05 | $3,691.57 | $219,665.20 |
| Aug-11 | 11 | $5,180.62 | $1,464.43 | $3,716.18 | $215,949.01 |
| Sep-11 | 12 | $5,180.62 | $1,439.66 | $3,740.96 | $212,208.05 |
| Oct-11 | 13 | $5,180.62 | $1,414.72 | $3,765.90 | $208,442.16 |
| Nov-11 | 14 | $5,180.62 | $1,389.61 | $3,791.00 | $204,651.15 |
| Dec-11 | 15 | $5,180.62 | $1,364.34 | $3,816.28 | $200,834.87 |
| Jan-12 | 16 | $5,180.62 | $1,338.90 | $3,841.72 | $196,993.15 |
| Feb-12 | 17 | $5,180.62 | $1,313.29 | $3,867.33 | $193,125.82 |
| Mar-12 | 18 | $5,180.62 | $1,287.51 | $3,893.11 | $189,232.71 |
| Apr-12 | 19 | $5,180.62 | $1,261.55 | $3,919.07 | $185,313.64 |
| May-12 | 20 | $5,180.62 | $1,235.42 | $3,945.19 | $181,368.45 |
| Jun-12 | 21 | $5,180.62 | $1,209.12 | $3,971.50 | $177,396.95 |
| Jul-12 | 22 | $5,180.62 | $1,182.65 | $3,997.97 | $173,398.98 |
| Aug-12 | 23 | $5,180.62 | $1,155.99 | $4,024.63 | $169,374.35 |
| Sep-12 | 24 | $5,180.62 | $1,129.16 | $4,051.46 | $165,322.90 |
| Oct-12 | 25 | $5,180.62 | $1,102.15 | $4,078.47 | $161,244.43 |
| Nov-12 | 26 | $5,180.62 | $1,074.96 | $4,105.66 | $157,138.78 |
| Dec-12 | 27 | $5,180.62 | $1,047.59 | $4,133.03 | $153,005.75 |
| Jan-13 | 28 | $5,180.62 | $1,020.04 | $4,160.58 | $148,845.17 |
| Feb-13 | 29 | $5,180.62 | $992.30 | $4,188.32 | $144,656.85 |
| Mar-13 | 30 | $5,180.62 | $964.38 | $4,216.24 | $140,440.61 |
| Apr-13 | 31 | $5,180.62 | $936.27 | $4,244.35 | $136,196.26 |
| May-13 | 32 | $5,180.62 | $907.98 | $4,272.64 | $131,923.62 |
| Jun-13 | 33 | $5,180.62 | $879.49 | $4,301.13 | $127,622.49 |
| Jul-13 | 34 | $5,180.62 | $850.82 | $4,329.80 | $123,292.69 |
| Aug-13 | 35 | $5,180.62 | $821.95 | $4,358.67 | $118,934.02 |
| Sep-13 | 36 | $5,180.62 | $792.89 | $4,387.73 | $114,546.30 |
| Oct-13 | 37 | $5,180.62 | $763.64 | $4,416.98 | $110,129.32 |
| Nov-13 | 38 | $5,180.62 | $734.20 | $4,446.42 | $105,682.90 |
| Dec-13 | 39 | $5,180.62 | $704.55 | $4,476.07 | $101,206.83 |
| Jan-14 | 40 | $5,180.62 | $674.71 | $4,505.91 | $96,700.92 |
| Feb-14 | 41 | $5,180.62 | $644.67 | $4,535.95 | $92,164.98 |
| Mar-14 | 42 | $5,180.62 | $614.43 | $4,566.19 | $87,598.79 |
| Apr-14 | 43 | $5,180.62 | $583.99 | $4,596.63 | $83,002.17 |
| May-14 | 44 | $5,180.62 | $553.35 | $4,627.27 | $78,374.89 |
| Jun-14 | 45 | $5,180.62 | $522.50 | $4,658.12 | $73,716.78 |
| Jul-14 | 46 | $5,180.62 | $491.45 | $4,689.17 | $69,027.60 |
| Aug-14 | 47 | $5,180.62 | $460.18 | $4,720.43 | $64,307.17 |
| Sep-14 | 48 | $5,180.62 | $428.71 | $4,751.90 | $59,555.26 |
| Oct-14 | 49 | $5,180.62 | $397.04 | $4,783.58 | $54,771.68 |
| Nov-14 | 50 | $5,180.62 | $365.14 | $4,815.47 | $49,956.20 |
| Dec-14 | 51 | $5,180.62 | $333.04 | $4,847.58 | $45,108.63 |
| Jan-15 | 52 | $5,180.62 | $300.72 | $4,879.89 | $40,228.73 |
| Feb-15 | 53 | $5,180.62 | $268.19 | $4,912.43 | $35,316.31 |
| Mar-15 | 54 | $5,180.62 | $235.44 | $4,945.18 | $30,371.13 |
| Apr-15 | 55 | $5,180.62 | $202.47 | $4,978.14 | $25,392.98 |
| May-15 | 56 | $5,180.62 | $169.29 | $5,011.33 | $20,381.65 |
| Jun-15 | 57 | $5,180.62 | $135.88 | $5,044.74 | $15,336.91 |
| Jul-15 | 58 | $5,180.62 | $102.25 | $5,078.37 | $10,258.54 |
| Aug-15 | 59 | $5,180.62 | $68.39 | $5,112.23 | $5,146.31 |
| Sep-15 | 60 | $5,180.62 | $34.31 | $5,146.31 | ($0.00) |
| | | | | | |
| Totals | | $310,837.12 | $55,337.12 | $255,500.00 | |

Exhibit ___A___

Page ___73___

Name: ████████ WELLS FARGO EQUIPMENT FINANCE ████████

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 13b.-f.
Debtor: ████ Iron ████

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | ████ | $134,500.00 |
| **RATE PER PMT** | | 8.00% |
| **PAYMENTS** | | 60 |
| **PAYMENTS PER YEAR** | | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $2,727.18 | $896.67 | $1,830.51 | $132,669.49 |
| Nov-10 | 2 | $2,727.18 | $884.46 | $1,842.71 | $130,826.78 |
| Dec-10 | 3 | $2,727.18 | $872.18 | $1,855.00 | $128,971.78 |
| Jan-11 | 4 | $2,727.18 | $859.81 | $1,867.36 | $127,104.42 |
| Feb-11 | 5 | $2,727.18 | $847.36 | $1,879.81 | $125,224.61 |
| Mar-11 | 6 | $2,727.18 | $834.83 | $1,892.34 | $123,332.26 |
| Apr-11 | 7 | $2,727.18 | $822.22 | $1,904.96 | $121,427.30 |
| May-11 | 8 | $2,727.18 | $809.52 | $1,917.66 | $119,509.64 |
| Jun-11 | 9 | $2,727.18 | $796.73 | $1,930.44 | $117,579.20 |
| Jul-11 | 10 | $2,727.18 | $783.86 | $1,943.31 | $115,635.89 |
| Aug-11 | 11 | $2,727.18 | $770.91 | $1,956.27 | $113,679.62 |
| Sep-11 | 12 | $2,727.18 | $757.86 | $1,969.31 | $111,710.31 |
| Oct-11 | 13 | $2,727.18 | $744.74 | $1,982.44 | $109,727.87 |
| Nov-11 | 14 | $2,727.18 | $731.52 | $1,995.66 | $107,732.21 |
| Dec-11 | 15 | $2,727.18 | $718.21 | $2,008.96 | $105,723.25 |
| Jan-12 | 16 | $2,727.18 | $704.82 | $2,022.35 | $103,700.90 |
| Feb-12 | 17 | $2,727.18 | $691.34 | $2,035.84 | $101,665.06 |
| Mar-12 | 18 | $2,727.18 | $677.77 | $2,049.41 | $99,615.65 |
| Apr-12 | 19 | $2,727.18 | $664.10 | $2,063.07 | $97,552.58 |
| May-12 | 20 | $2,727.18 | $650.35 | $2,076.82 | $95,475.76 |
| Jun-12 | 21 | $2,727.18 | $636.51 | $2,090.67 | $93,385.09 |
| Jul-12 | 22 | $2,727.18 | $622.57 | $2,104.61 | $91,280.48 |
| Aug-12 | 23 | $2,727.18 | $608.54 | $2,118.64 | $89,161.84 |
| Sep-12 | 24 | $2,727.18 | $594.41 | $2,132.76 | $87,029.08 |
| Oct-12 | 25 | $2,727.18 | $580.19 | $2,146.98 | $84,882.10 |
| Nov-12 | 26 | $2,727.18 | $565.88 | $2,161.29 | $82,720.80 |
| Dec-12 | 27 | $2,727.18 | $551.47 | $2,175.70 | $80,545.10 |
| Jan-13 | 28 | $2,727.18 | $536.97 | $2,190.21 | $78,354.89 |
| Feb-13 | 29 | $2,727.18 | $522.37 | $2,204.81 | $76,150.08 |
| Mar-13 | 30 | $2,727.18 | $507.67 | $2,219.51 | $73,930.58 |
| Apr-13 | 31 | $2,727.18 | $492.87 | $2,234.30 | $71,696.27 |
| May-13 | 32 | $2,727.18 | $477.98 | $2,249.20 | $69,447.07 |
| Jun-13 | 33 | $2,727.18 | $462.98 | $2,264.19 | $67,182.88 |
| Jul-13 | 34 | $2,727.18 | $447.89 | $2,279.29 | $64,903.59 |
| Aug-13 | 35 | $2,727.18 | $432.69 | $2,294.48 | $62,609.10 |
| Sep-13 | 36 | $2,727.18 | $417.39 | $2,309.78 | $60,299.32 |
| Oct-13 | 37 | $2,727.18 | $402.00 | $2,325.18 | $57,974.14 |
| Nov-13 | 38 | $2,727.18 | $386.49 | $2,340.68 | $55,633.46 |
| Dec-13 | 39 | $2,727.18 | $370.89 | $2,356.29 | $53,277.18 |
| Jan-14 | 40 | $2,727.18 | $355.18 | $2,371.99 | $50,905.18 |
| Feb-14 | 41 | $2,727.18 | $339.37 | $2,387.81 | $48,517.38 |
| Mar-14 | 42 | $2,727.18 | $323.45 | $2,403.73 | $46,113.65 |
| Apr-14 | 43 | $2,727.18 | $307.42 | $2,419.75 | $43,693.90 |
| May-14 | 44 | $2,727.18 | $291.29 | $2,435.88 | $41,258.02 |
| Jun-14 | 45 | $2,727.18 | $275.05 | $2,452.12 | $38,805.90 |
| Jul-14 | 46 | $2,727.18 | $258.71 | $2,468.47 | $36,337.43 |
| Aug-14 | 47 | $2,727.18 | $242.25 | $2,484.93 | $33,852.50 |
| Sep-14 | 48 | $2,727.18 | $225.68 | $2,501.49 | $31,351.01 |
| Oct-14 | 49 | $2,727.18 | $209.01 | $2,518.17 | $28,832.84 |
| Nov-14 | 50 | $2,727.18 | $192.22 | $2,534.96 | $26,297.88 |
| Dec-14 | 51 | $2,727.18 | $175.32 | $2,551.86 | $23,746.03 |
| Jan-15 | 52 | $2,727.18 | $158.31 | $2,568.87 | $21,177.16 |
| Feb-15 | 53 | $2,727.18 | $141.18 | $2,585.99 | $18,591.17 |
| Mar-15 | 54 | $2,727.18 | $123.94 | $2,603.23 | $15,987.93 |
| Apr-15 | 55 | $2,727.18 | $106.59 | $2,620.59 | $13,367.34 |
| May-15 | 56 | $2,727.18 | $89.12 | $2,638.06 | $10,729.28 |
| Jun-15 | 57 | $2,727.18 | $71.53 | $2,655.65 | $8,073.64 |
| Jul-15 | 58 | $2,727.18 | $53.82 | $2,673.35 | $5,400.29 |
| Aug-15 | 59 | $2,727.18 | $36.00 | $2,691.17 | $2,709.11 |
| Sep-15 | 60 | $2,727.18 | $18.06 | $2,709.11 | ($0.00) |
| | | | | | |
| Totals | | $163,630.50 | $29,130.50 | $134,500.00 | |

Exhibit ___A___

Page ___74___

Name: **WELLS FARGO FINANCIAL LEASING**

AMORTIZATION SCHEDULE OF SECURED CLAIM

Class: 14
Debtor: Iron

| SECURED CLAIM AMOUNT | $67,500.00 |
|---|---|
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $1,368.66 | $450.00 | $918.66 | $66,581.34 |
| Nov-10 | 2 | $1,368.66 | $443.88 | $924.78 | $65,656.56 |
| Dec-10 | 3 | $1,368.66 | $437.71 | $930.95 | $64,725.62 |
| Jan-11 | 4 | $1,368.66 | $431.50 | $937.15 | $63,788.46 |
| Feb-11 | 5 | $1,368.66 | $425.26 | $943.40 | $62,845.06 |
| Mar-11 | 6 | $1,368.66 | $418.97 | $949.69 | $61,895.37 |
| Apr-11 | 7 | $1,368.66 | $412.64 | $956.02 | $60,939.35 |
| May-11 | 8 | $1,368.66 | $406.26 | $962.39 | $59,976.96 |
| Jun-11 | 9 | $1,368.66 | $399.85 | $968.81 | $59,008.15 |
| Jul-11 | 10 | $1,368.66 | $393.39 | $975.27 | $58,032.88 |
| Aug-11 | 11 | $1,368.66 | $386.89 | $981.77 | $57,051.11 |
| Sep-11 | 12 | $1,368.66 | $380.34 | $988.32 | $56,062.79 |
| Oct-11 | 13 | $1,368.66 | $373.75 | $994.90 | $55,067.89 |
| Nov-11 | 14 | $1,368.66 | $367.12 | $1,001.54 | $54,066.35 |
| Dec-11 | 15 | $1,368.66 | $360.44 | $1,008.21 | $53,058.14 |
| Jan-12 | 16 | $1,368.66 | $353.72 | $1,014.94 | $52,043.20 |
| Feb-12 | 17 | $1,368.66 | $346.95 | $1,021.70 | $51,021.50 |
| Mar-12 | 18 | $1,368.66 | $340.14 | $1,028.51 | $49,992.99 |
| Apr-12 | 19 | $1,368.66 | $333.29 | $1,035.37 | $48,957.62 |
| May-12 | 20 | $1,368.66 | $326.38 | $1,042.27 | $47,915.34 |
| Jun-12 | 21 | $1,368.66 | $319.44 | $1,049.22 | $46,866.12 |
| Jul-12 | 22 | $1,368.66 | $312.44 | $1,056.22 | $45,809.91 |
| Aug-12 | 23 | $1,368.66 | $305.40 | $1,063.26 | $44,746.65 |
| Sep-12 | 24 | $1,368.66 | $298.31 | $1,070.35 | $43,676.30 |
| Oct-12 | 25 | $1,368.66 | $291.18 | $1,077.48 | $42,598.82 |
| Nov-12 | 26 | $1,368.66 | $283.99 | $1,084.66 | $41,514.16 |
| Dec-12 | 27 | $1,368.66 | $276.76 | $1,091.90 | $40,422.26 |
| Jan-13 | 28 | $1,368.66 | $269.48 | $1,099.17 | $39,323.09 |
| Feb-13 | 29 | $1,368.66 | $262.15 | $1,106.50 | $38,216.58 |
| Mar-13 | 30 | $1,368.66 | $254.78 | $1,113.88 | $37,102.71 |
| Apr-13 | 31 | $1,368.66 | $247.35 | $1,121.31 | $35,981.40 |
| May-13 | 32 | $1,368.66 | $239.88 | $1,128.78 | $34,852.62 |
| Jun-13 | 33 | $1,368.66 | $232.35 | $1,136.31 | $33,716.31 |
| Jul-13 | 34 | $1,368.66 | $224.78 | $1,143.88 | $32,572.43 |
| Aug-13 | 35 | $1,368.66 | $217.15 | $1,151.51 | $31,420.93 |
| Sep-13 | 36 | $1,368.66 | $209.47 | $1,159.18 | $30,261.74 |
| Oct-13 | 37 | $1,368.66 | $201.74 | $1,166.91 | $29,094.83 |
| Nov-13 | 38 | $1,368.66 | $193.97 | $1,174.69 | $27,920.14 |
| Dec-13 | 39 | $1,368.66 | $186.13 | $1,182.52 | $26,737.62 |
| Jan-14 | 40 | $1,368.66 | $178.25 | $1,190.41 | $25,547.21 |
| Feb-14 | 41 | $1,368.66 | $170.31 | $1,198.34 | $24,348.87 |
| Mar-14 | 42 | $1,368.66 | $162.33 | $1,206.33 | $23,142.54 |
| Apr-14 | 43 | $1,368.66 | $154.28 | $1,214.37 | $21,928.17 |
| May-14 | 44 | $1,368.66 | $146.19 | $1,222.47 | $20,705.70 |
| Jun-14 | 45 | $1,368.66 | $138.04 | $1,230.62 | $19,475.08 |
| Jul-14 | 46 | $1,368.66 | $129.83 | $1,238.82 | $18,236.25 |
| Aug-14 | 47 | $1,368.66 | $121.58 | $1,247.08 | $16,989.17 |
| Sep-14 | 48 | $1,368.66 | $113.26 | $1,255.40 | $15,733.78 |
| Oct-14 | 49 | $1,368.66 | $104.89 | $1,263.76 | $14,470.01 |
| Nov-14 | 50 | $1,368.66 | $96.47 | $1,272.19 | $13,197.82 |
| Dec-14 | 51 | $1,368.66 | $87.99 | $1,280.67 | $11,917.15 |
| Jan-15 | 52 | $1,368.66 | $79.45 | $1,289.21 | $10,627.94 |
| Feb-15 | 53 | $1,368.66 | $70.85 | $1,297.80 | $9,330.14 |
| Mar-15 | 54 | $1,368.66 | $62.20 | $1,306.46 | $8,023.68 |
| Apr-15 | 55 | $1,368.66 | $53.49 | $1,315.17 | $6,708.52 |
| May-15 | 56 | $1,368.66 | $44.72 | $1,323.93 | $5,384.59 |
| Jun-15 | 57 | $1,368.66 | $35.90 | $1,332.76 | $4,051.83 |
| Jul-15 | 58 | $1,368.66 | $27.01 | $1,341.64 | $2,710.18 |
| Aug-15 | 59 | $1,368.66 | $18.07 | $1,350.59 | $1,359.59 |
| Sep-15 | 60 | $1,368.66 | $9.06 | $1,359.59 | ($0.00) |
| Totals | | $82,119.40 | $14,619.40 | $67,500.00 | |

Exhibit A

Page 75

Name: FORD MOTOR CREDIT

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 15a.-c. and e.-g.
Debtor: Iron

| | | | | |
|---|---|---|---|---|
| SECURED CLAIM AMOUNT | | $92,610.82 | | |
| RATE PER PMT | | 8.00% | | |
| PAYMENTS | | 60 | | |
| PAYMENTS PER YEAR | | 12 | | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $1,877.81 | $617.41 | $1,260.41 | $91,350.41 |
| Nov-10 | 2 | $1,877.81 | $609.00 | $1,268.81 | $90,081.60 |
| Dec-10 | 3 | $1,877.81 | $600.54 | $1,277.27 | $88,804.33 |
| Jan-11 | 4 | $1,877.81 | $592.03 | $1,285.78 | $87,518.55 |
| Feb-11 | 5 | $1,877.81 | $583.46 | $1,294.36 | $86,224.19 |
| Mar-11 | 6 | $1,877.81 | $574.83 | $1,302.99 | $84,921.21 |
| Apr-11 | 7 | $1,877.81 | $566.14 | $1,311.67 | $83,609.53 |
| May-11 | 8 | $1,877.81 | $557.40 | $1,320.42 | $82,289.12 |
| Jun-11 | 9 | $1,877.81 | $548.59 | $1,329.22 | $80,959.90 |
| Jul-11 | 10 | $1,877.81 | $539.73 | $1,338.08 | $79,621.82 |
| Aug-11 | 11 | $1,877.81 | $530.81 | $1,347.00 | $78,274.81 |
| Sep-11 | 12 | $1,877.81 | $521.83 | $1,355.98 | $76,918.83 |
| Oct-11 | 13 | $1,877.81 | $512.79 | $1,365.02 | $75,553.81 |
| Nov-11 | 14 | $1,877.81 | $503.69 | $1,374.12 | $74,179.69 |
| Dec-11 | 15 | $1,877.81 | $494.53 | $1,383.28 | $72,796.41 |
| Jan-12 | 16 | $1,877.81 | $485.31 | $1,392.50 | $71,403.90 |
| Feb-12 | 17 | $1,877.81 | $476.03 | $1,401.79 | $70,002.12 |
| Mar-12 | 18 | $1,877.81 | $466.68 | $1,411.13 | $68,590.98 |
| Apr-12 | 19 | $1,877.81 | $457.27 | $1,420.54 | $67,170.44 |
| May-12 | 20 | $1,877.81 | $447.80 | $1,430.01 | $65,740.43 |
| Jun-12 | 21 | $1,877.81 | $438.27 | $1,439.54 | $64,300.89 |
| Jul-12 | 22 | $1,877.81 | $428.67 | $1,449.14 | $62,851.75 |
| Aug-12 | 23 | $1,877.81 | $419.01 | $1,458.80 | $61,392.95 |
| Sep-12 | 24 | $1,877.81 | $409.29 | $1,468.53 | $59,924.42 |
| Oct-12 | 25 | $1,877.81 | $399.50 | $1,478.32 | $58,446.10 |
| Nov-12 | 26 | $1,877.81 | $389.64 | $1,488.17 | $56,957.93 |
| Dec-12 | 27 | $1,877.81 | $379.72 | $1,498.09 | $55,459.84 |
| Jan-13 | 28 | $1,877.81 | $369.73 | $1,508.08 | $53,951.75 |
| Feb-13 | 29 | $1,877.81 | $359.68 | $1,518.14 | $52,433.62 |
| Mar-13 | 30 | $1,877.81 | $349.56 | $1,528.26 | $50,905.36 |
| Apr-13 | 31 | $1,877.81 | $339.37 | $1,538.44 | $49,366.92 |
| May-13 | 32 | $1,877.81 | $329.11 | $1,548.70 | $47,818.22 |
| Jun-13 | 33 | $1,877.81 | $318.79 | $1,559.03 | $46,259.19 |
| Jul-13 | 34 | $1,877.81 | $308.39 | $1,569.42 | $44,689.77 |
| Aug-13 | 35 | $1,877.81 | $297.93 | $1,579.88 | $43,109.89 |
| Sep-13 | 36 | $1,877.81 | $287.40 | $1,590.41 | $41,519.48 |
| Oct-13 | 37 | $1,877.81 | $276.80 | $1,601.02 | $39,918.46 |
| Nov-13 | 38 | $1,877.81 | $266.12 | $1,611.69 | $38,306.77 |
| Dec-13 | 39 | $1,877.81 | $255.38 | $1,622.44 | $36,684.33 |
| Jan-14 | 40 | $1,877.81 | $244.56 | $1,633.25 | $35,051.08 |
| Feb-14 | 41 | $1,877.81 | $233.67 | $1,644.14 | $33,406.94 |
| Mar-14 | 42 | $1,877.81 | $222.71 | $1,655.10 | $31,751.84 |
| Apr-14 | 43 | $1,877.81 | $211.68 | $1,666.13 | $30,085.71 |
| May-14 | 44 | $1,877.81 | $200.57 | $1,677.24 | $28,408.47 |
| Jun-14 | 45 | $1,877.81 | $189.39 | $1,688.42 | $26,720.04 |
| Jul-14 | 46 | $1,877.81 | $178.13 | $1,699.68 | $25,020.36 |
| Aug-14 | 47 | $1,877.81 | $166.80 | $1,711.01 | $23,309.35 |
| Sep-14 | 48 | $1,877.81 | $155.40 | $1,722.42 | $21,586.93 |
| Oct-14 | 49 | $1,877.81 | $143.91 | $1,733.90 | $19,853.03 |
| Nov-14 | 50 | $1,877.81 | $132.35 | $1,745.46 | $18,107.57 |
| Dec-14 | 51 | $1,877.81 | $120.72 | $1,757.10 | $16,350.48 |
| Jan-15 | 52 | $1,877.81 | $109.00 | $1,768.81 | $14,581.67 |
| Feb-15 | 53 | $1,877.81 | $97.21 | $1,780.60 | $12,801.06 |
| Mar-15 | 54 | $1,877.81 | $85.34 | $1,792.47 | $11,008.59 |
| Apr-15 | 55 | $1,877.81 | $73.39 | $1,804.42 | $9,204.17 |
| May-15 | 56 | $1,877.81 | $61.36 | $1,816.45 | $7,387.72 |
| Jun-15 | 57 | $1,877.81 | $49.25 | $1,828.56 | $5,559.15 |
| Jul-15 | 58 | $1,877.81 | $37.06 | $1,840.75 | $3,718.40 |
| Aug-15 | 59 | $1,877.81 | $24.79 | $1,853.02 | $1,865.38 |
| Sep-15 | 60 | $1,877.81 | $12.44 | $1,865.38 | ($0.00) |
| | | | | | |
| Totals | | $112,668.81 | $20,057.99 | $92,610.82 | |

Exhibit _____ A

Page _____ 76

Name: FORD MOTOR CREDIT

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 15d.
Debtor: Action

| | | | | |
|---|---|---|---|---|
| **SECURED CLAIM AMOUNT** | | $9,188.47 | | |
| **RATE PER PMT** | | 8.00% | | |
| **PAYMENTS** | | 60 | | |
| **PAYMENTS PER YEAR** | | 12 | | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $186.31 | $61.26 | $125.05 | $9,063.42 |
| Nov-10 | 2 | $186.31 | $60.42 | $125.89 | $8,937.53 |
| Dec-10 | 3 | $186.31 | $59.58 | $126.73 | $8,810.81 |
| Jan-11 | 4 | $186.31 | $58.74 | $127.57 | $8,683.24 |
| Feb-11 | 5 | $186.31 | $57.89 | $128.42 | $8,554.81 |
| Mar-11 | 6 | $186.31 | $57.03 | $129.28 | $8,425.54 |
| Apr-11 | 7 | $186.31 | $56.17 | $130.14 | $8,295.40 |
| May-11 | 8 | $186.31 | $55.30 | $131.01 | $8,164.39 |
| Jun-11 | 9 | $186.31 | $54.43 | $131.88 | $8,032.51 |
| Jul-11 | 10 | $186.31 | $53.55 | $132.76 | $7,899.75 |
| Aug-11 | 11 | $186.31 | $52.67 | $133.64 | $7,766.11 |
| Sep-11 | 12 | $186.31 | $51.77 | $134.53 | $7,631.57 |
| Oct-11 | 13 | $186.31 | $50.88 | $135.43 | $7,496.14 |
| Nov-11 | 14 | $186.31 | $49.97 | $136.33 | $7,359.81 |
| Dec-11 | 15 | $186.31 | $49.07 | $137.24 | $7,222.56 |
| Jan-12 | 16 | $186.31 | $48.15 | $138.16 | $7,084.41 |
| Feb-12 | 17 | $186.31 | $47.23 | $139.08 | $6,945.33 |
| Mar-12 | 18 | $186.31 | $46.30 | $140.01 | $6,805.32 |
| Apr-12 | 19 | $186.31 | $45.37 | $140.94 | $6,664.38 |
| May-12 | 20 | $186.31 | $44.43 | $141.88 | $6,522.50 |
| Jun-12 | 21 | $186.31 | $43.48 | $142.83 | $6,379.67 |
| Jul-12 | 22 | $186.31 | $42.53 | $143.78 | $6,235.90 |
| Aug-12 | 23 | $186.31 | $41.57 | $144.74 | $6,091.16 |
| Sep-12 | 24 | $186.31 | $40.61 | $145.70 | $5,945.46 |
| Oct-12 | 25 | $186.31 | $39.64 | $146.67 | $5,798.79 |
| Nov-12 | 26 | $186.31 | $38.66 | $147.65 | $5,651.13 |
| Dec-12 | 27 | $186.31 | $37.67 | $148.63 | $5,502.50 |
| Jan-13 | 28 | $186.31 | $36.68 | $149.63 | $5,352.87 |
| Feb-13 | 29 | $186.31 | $35.69 | $150.62 | $5,202.25 |
| Mar-13 | 30 | $186.31 | $34.68 | $151.63 | $5,050.62 |
| Apr-13 | 31 | $186.31 | $33.67 | $152.64 | $4,897.99 |
| May-13 | 32 | $186.31 | $32.65 | $153.66 | $4,744.33 |
| Jun-13 | 33 | $186.31 | $31.63 | $154.68 | $4,589.65 |
| Jul-13 | 34 | $186.31 | $30.60 | $155.71 | $4,433.94 |
| Aug-13 | 35 | $186.31 | $29.56 | $156.75 | $4,277.19 |
| Sep-13 | 36 | $186.31 | $28.51 | $157.79 | $4,119.39 |
| Oct-13 | 37 | $186.31 | $27.46 | $158.85 | $3,960.55 |
| Nov-13 | 38 | $186.31 | $26.40 | $159.91 | $3,800.64 |
| Dec-13 | 39 | $186.31 | $25.34 | $160.97 | $3,639.67 |
| Jan-14 | 40 | $186.31 | $24.26 | $162.04 | $3,477.63 |
| Feb-14 | 41 | $186.31 | $23.18 | $163.12 | $3,314.50 |
| Mar-14 | 42 | $186.31 | $22.10 | $164.21 | $3,150.29 |
| Apr-14 | 43 | $186.31 | $21.00 | $165.31 | $2,984.98 |
| May-14 | 44 | $186.31 | $19.90 | $166.41 | $2,818.57 |
| Jun-14 | 45 | $186.31 | $18.79 | $167.52 | $2,651.05 |
| Jul-14 | 46 | $186.31 | $17.67 | $168.64 | $2,482.42 |
| Aug-14 | 47 | $186.31 | $16.55 | $169.76 | $2,312.66 |
| Sep-14 | 48 | $186.31 | $15.42 | $170.89 | $2,141.77 |
| Oct-14 | 49 | $186.31 | $14.28 | $172.03 | $1,969.74 |
| Nov-14 | 50 | $186.31 | $13.13 | $173.18 | $1,796.56 |
| Dec-14 | 51 | $186.31 | $11.98 | $174.33 | $1,622.23 |
| Jan-15 | 52 | $186.31 | $10.81 | $175.49 | $1,446.73 |
| Feb-15 | 53 | $186.31 | $9.64 | $176.66 | $1,270.07 |
| Mar-15 | 54 | $186.31 | $8.47 | $177.84 | $1,092.23 |
| Apr-15 | 55 | $186.31 | $7.28 | $179.03 | $913.20 |
| May-15 | 56 | $186.31 | $6.09 | $180.22 | $732.98 |
| Jun-15 | 57 | $186.31 | $4.89 | $181.42 | $551.56 |
| Jul-15 | 58 | $186.31 | $3.68 | $182.63 | $368.92 |
| Aug-15 | 59 | $186.31 | $2.46 | $183.85 | $185.08 |
| Sep-15 | 60 | $186.31 | $1.23 | $185.08 | ($0.00) |
| | | | | | |
| Totals | | $11,178.54 | $1,990.07 | $9,188.47 | |

Exhibit _____ A

Page _____ 77

Name: HITACHI

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 17
Debtor: Iron

| SECURED CLAIM AMOUNT | $73,000.00 |
|---|---|
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $1,480.18 | $486.67 | $993.51 | $72,006.49 |
| Nov-10 | 2 | $1,480.18 | $480.04 | $1,000.13 | $71,006.36 |
| Dec-10 | 3 | $1,480.18 | $473.38 | $1,006.80 | $69,999.56 |
| Jan-11 | 4 | $1,480.18 | $466.66 | $1,013.51 | $68,986.04 |
| Feb-11 | 5 | $1,480.18 | $459.91 | $1,020.27 | $67,965.77 |
| Mar-11 | 6 | $1,480.18 | $453.11 | $1,027.07 | $66,938.70 |
| Apr-11 | 7 | $1,480.18 | $446.26 | $1,033.92 | $65,904.78 |
| May-11 | 8 | $1,480.18 | $439.37 | $1,040.81 | $64,863.97 |
| Jun-11 | 9 | $1,480.18 | $432.43 | $1,047.75 | $63,816.22 |
| Jul-11 | 10 | $1,480.18 | $425.44 | $1,054.74 | $62,761.48 |
| Aug-11 | 11 | $1,480.18 | $418.41 | $1,061.77 | $61,699.72 |
| Sep-11 | 12 | $1,480.18 | $411.33 | $1,068.85 | $60,630.87 |
| Oct-11 | 13 | $1,480.18 | $404.21 | $1,075.97 | $59,554.90 |
| Nov-11 | 14 | $1,480.18 | $397.03 | $1,083.14 | $58,471.76 |
| Dec-11 | 15 | $1,480.18 | $389.81 | $1,090.37 | $57,381.39 |
| Jan-12 | 16 | $1,480.18 | $382.54 | $1,097.63 | $56,283.76 |
| Feb-12 | 17 | $1,480.18 | $375.23 | $1,104.95 | $55,178.81 |
| Mar-12 | 18 | $1,480.18 | $367.86 | $1,112.32 | $54,066.49 |
| Apr-12 | 19 | $1,480.18 | $360.44 | $1,119.73 | $52,946.75 |
| May-12 | 20 | $1,480.18 | $352.98 | $1,127.20 | $51,819.56 |
| Jun-12 | 21 | $1,480.18 | $345.46 | $1,134.71 | $50,684.84 |
| Jul-12 | 22 | $1,480.18 | $337.90 | $1,142.28 | $49,542.57 |
| Aug-12 | 23 | $1,480.18 | $330.28 | $1,149.89 | $48,392.67 |
| Sep-12 | 24 | $1,480.18 | $322.62 | $1,157.56 | $47,235.11 |
| Oct-12 | 25 | $1,480.18 | $314.90 | $1,165.28 | $46,069.84 |
| Nov-12 | 26 | $1,480.18 | $307.13 | $1,173.04 | $44,896.79 |
| Dec-12 | 27 | $1,480.18 | $299.31 | $1,180.86 | $43,715.93 |
| Jan-13 | 28 | $1,480.18 | $291.44 | $1,188.74 | $42,527.19 |
| Feb-13 | 29 | $1,480.18 | $283.51 | $1,196.66 | $41,330.53 |
| Mar-13 | 30 | $1,480.18 | $275.54 | $1,204.64 | $40,125.89 |
| Apr-13 | 31 | $1,480.18 | $267.51 | $1,212.67 | $38,913.22 |
| May-13 | 32 | $1,480.18 | $259.42 | $1,220.76 | $37,692.46 |
| Jun-13 | 33 | $1,480.18 | $251.28 | $1,228.89 | $36,463.57 |
| Jul-13 | 34 | $1,480.18 | $243.09 | $1,237.09 | $35,226.48 |
| Aug-13 | 35 | $1,480.18 | $234.84 | $1,245.33 | $33,981.15 |
| Sep-13 | 36 | $1,480.18 | $226.54 | $1,253.64 | $32,727.51 |
| Oct-13 | 37 | $1,480.18 | $218.18 | $1,261.99 | $31,465.52 |
| Nov-13 | 38 | $1,480.18 | $209.77 | $1,270.41 | $30,195.11 |
| Dec-13 | 39 | $1,480.18 | $201.30 | $1,278.88 | $28,916.24 |
| Jan-14 | 40 | $1,480.18 | $192.77 | $1,287.40 | $27,628.84 |
| Feb-14 | 41 | $1,480.18 | $184.19 | $1,295.98 | $26,332.85 |
| Mar-14 | 42 | $1,480.18 | $175.55 | $1,304.62 | $25,028.23 |
| Apr-14 | 43 | $1,480.18 | $166.85 | $1,313.32 | $23,714.90 |
| May-14 | 44 | $1,480.18 | $158.10 | $1,322.08 | $22,392.83 |
| Jun-14 | 45 | $1,480.18 | $149.29 | $1,330.89 | $21,061.94 |
| Jul-14 | 46 | $1,480.18 | $140.41 | $1,339.76 | $19,722.17 |
| Aug-14 | 47 | $1,480.18 | $131.48 | $1,348.70 | $18,373.48 |
| Sep-14 | 48 | $1,480.18 | $122.49 | $1,357.69 | $17,015.79 |
| Oct-14 | 49 | $1,480.18 | $113.44 | $1,366.74 | $15,649.05 |
| Nov-14 | 50 | $1,480.18 | $104.33 | $1,375.85 | $14,273.20 |
| Dec-14 | 51 | $1,480.18 | $95.15 | $1,385.02 | $12,888.18 |
| Jan-15 | 52 | $1,480.18 | $85.92 | $1,394.26 | $11,493.92 |
| Feb-15 | 53 | $1,480.18 | $76.63 | $1,403.55 | $10,090.37 |
| Mar-15 | 54 | $1,480.18 | $67.27 | $1,412.91 | $8,677.47 |
| Apr-15 | 55 | $1,480.18 | $57.85 | $1,422.33 | $7,255.14 |
| May-15 | 56 | $1,480.18 | $48.37 | $1,431.81 | $5,823.33 |
| Jun-15 | 57 | $1,480.18 | $38.82 | $1,441.35 | $4,381.97 |
| Jul-15 | 58 | $1,480.18 | $29.21 | $1,450.96 | $2,931.01 |
| Aug-15 | 59 | $1,480.18 | $19.54 | $1,460.64 | $1,470.37 |
| Sep-15 | 60 | $1,480.18 | $9.80 | $1,470.37 | ($0.00) |
| Totals | | $88,810.61 | $15,810.61 | $73,000.00 | |

Exhibit _____ A

Page _____ 78

Name: **DIVERSIFED FINANCIAL SERVICES**

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: **18**
Debtor: **Iron**

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | $61,000.00 | |
| **RATE PER PMT** | 8.00% | |
| **PAYMENTS** | 60 | |
| **PAYMENTS PER YEAR** | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $1,236.86 | $406.67 | $830.19 | $60,169.81 |
| Nov-10 | 2 | $1,236.86 | $401.13 | $835.73 | $59,334.08 |
| Dec-10 | 3 | $1,236.86 | $395.56 | $841.30 | $58,492.78 |
| Jan-11 | 4 | $1,236.86 | $389.95 | $846.91 | $57,645.87 |
| Feb-11 | 5 | $1,236.86 | $384.31 | $852.55 | $56,793.32 |
| Mar-11 | 6 | $1,236.86 | $378.62 | $858.24 | $55,935.08 |
| Apr-11 | 7 | $1,236.86 | $372.90 | $863.96 | $55,071.12 |
| May-11 | 8 | $1,236.86 | $367.14 | $869.72 | $54,201.40 |
| Jun-11 | 9 | $1,236.86 | $361.34 | $875.52 | $53,325.88 |
| Jul-11 | 10 | $1,236.86 | $355.51 | $881.35 | $52,444.53 |
| Aug-11 | 11 | $1,236.86 | $349.63 | $887.23 | $51,557.30 |
| Sep-11 | 12 | $1,236.86 | $343.72 | $893.14 | $50,664.15 |
| Oct-11 | 13 | $1,236.86 | $337.76 | $899.10 | $49,765.05 |
| Nov-11 | 14 | $1,236.86 | $331.77 | $905.09 | $48,859.96 |
| Dec-11 | 15 | $1,236.86 | $325.73 | $911.13 | $47,948.83 |
| Jan-12 | 16 | $1,236.86 | $319.66 | $917.20 | $47,031.63 |
| Feb-12 | 17 | $1,236.86 | $313.54 | $923.32 | $46,108.32 |
| Mar-12 | 18 | $1,236.86 | $307.39 | $929.47 | $45,178.85 |
| Apr-12 | 19 | $1,236.86 | $301.19 | $935.67 | $44,243.18 |
| May-12 | 20 | $1,236.86 | $294.95 | $941.91 | $43,301.27 |
| Jun-12 | 21 | $1,236.86 | $288.68 | $948.18 | $42,353.09 |
| Jul-12 | 22 | $1,236.86 | $282.35 | $954.51 | $41,398.58 |
| Aug-12 | 23 | $1,236.86 | $275.99 | $960.87 | $40,437.71 |
| Sep-12 | 24 | $1,236.86 | $269.58 | $967.28 | $39,470.44 |
| Oct-12 | 25 | $1,236.86 | $263.14 | $973.72 | $38,496.71 |
| Nov-12 | 26 | $1,236.86 | $256.64 | $980.22 | $37,516.50 |
| Dec-12 | 27 | $1,236.86 | $250.11 | $986.75 | $36,529.75 |
| Jan-13 | 28 | $1,236.86 | $243.53 | $993.33 | $35,536.42 |
| Feb-13 | 29 | $1,236.86 | $236.91 | $999.95 | $34,536.47 |
| Mar-13 | 30 | $1,236.86 | $230.24 | $1,006.62 | $33,529.85 |
| Apr-13 | 31 | $1,236.86 | $223.53 | $1,013.33 | $32,516.52 |
| May-13 | 32 | $1,236.86 | $216.78 | $1,020.08 | $31,496.44 |
| Jun-13 | 33 | $1,236.86 | $209.98 | $1,026.88 | $30,469.56 |
| Jul-13 | 34 | $1,236.86 | $203.13 | $1,033.73 | $29,435.83 |
| Aug-13 | 35 | $1,236.86 | $196.24 | $1,040.62 | $28,395.21 |
| Sep-13 | 36 | $1,236.86 | $189.30 | $1,047.56 | $27,347.65 |
| Oct-13 | 37 | $1,236.86 | $182.32 | $1,054.54 | $26,293.11 |
| Nov-13 | 38 | $1,236.86 | $175.29 | $1,061.57 | $25,231.53 |
| Dec-13 | 39 | $1,236.86 | $168.21 | $1,068.65 | $24,162.88 |
| Jan-14 | 40 | $1,236.86 | $161.09 | $1,075.77 | $23,087.11 |
| Feb-14 | 41 | $1,236.86 | $153.91 | $1,082.95 | $22,004.16 |
| Mar-14 | 42 | $1,236.86 | $146.69 | $1,090.17 | $20,914.00 |
| Apr-14 | 43 | $1,236.86 | $139.43 | $1,097.43 | $19,816.56 |
| May-14 | 44 | $1,236.86 | $132.11 | $1,104.75 | $18,711.81 |
| Jun-14 | 45 | $1,236.86 | $124.75 | $1,112.11 | $17,599.70 |
| Jul-14 | 46 | $1,236.86 | $117.33 | $1,119.53 | $16,480.17 |
| Aug-14 | 47 | $1,236.86 | $109.87 | $1,126.99 | $15,353.18 |
| Sep-14 | 48 | $1,236.86 | $102.35 | $1,134.51 | $14,218.67 |
| Oct-14 | 49 | $1,236.86 | $94.79 | $1,142.07 | $13,076.60 |
| Nov-14 | 50 | $1,236.86 | $87.18 | $1,149.68 | $11,926.92 |
| Dec-14 | 51 | $1,236.86 | $79.51 | $1,157.35 | $10,769.57 |
| Jan-15 | 52 | $1,236.86 | $71.80 | $1,165.06 | $9,604.51 |
| Feb-15 | 53 | $1,236.86 | $64.03 | $1,172.83 | $8,431.68 |
| Mar-15 | 54 | $1,236.86 | $56.21 | $1,180.65 | $7,251.03 |
| Apr-15 | 55 | $1,236.86 | $48.34 | $1,188.52 | $6,062.51 |
| May-15 | 56 | $1,236.86 | $40.42 | $1,196.44 | $4,866.07 |
| Jun-15 | 57 | $1,236.86 | $32.44 | $1,204.42 | $3,661.65 |
| Jul-15 | 58 | $1,236.86 | $24.41 | $1,212.45 | $2,449.20 |
| Aug-15 | 59 | $1,236.86 | $16.33 | $1,220.53 | $1,228.67 |
| Sep-15 | 60 | $1,236.86 | $8.19 | $1,228.67 | ($0.00) |
| | | | | | |
| Totals | | $74,211.60 | $13,211.60 | $61,000.00 | |

Exhibit _____ A

Page _____ 79

Name: **STEARNS BANK**

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 20
Debtor: Iron

| | | |
|---|---|---|
| SECURED CLAIM AMOUNT | $46,000.00 | |
| RATE PER PMT | 8.00% | |
| PAYMENTS | 60 | |
| PAYMENTS PER YEAR | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $932.71 | $306.67 | $626.05 | $45,373.95 |
| Nov-10 | 2 | $932.71 | $302.49 | $630.22 | $44,743.73 |
| Dec-10 | 3 | $932.71 | $298.29 | $634.42 | $44,109.31 |
| Jan-11 | 4 | $932.71 | $294.06 | $638.65 | $43,470.66 |
| Feb-11 | 5 | $932.71 | $289.80 | $642.91 | $42,827.75 |
| Mar-11 | 6 | $932.71 | $285.52 | $647.20 | $42,180.55 |
| Apr-11 | 7 | $932.71 | $281.20 | $651.51 | $41,529.04 |
| May-11 | 8 | $932.71 | $276.86 | $655.85 | $40,873.19 |
| Jun-11 | 9 | $932.71 | $272.49 | $660.23 | $40,212.96 |
| Jul-11 | 10 | $932.71 | $268.09 | $664.63 | $39,548.33 |
| Aug-11 | 11 | $932.71 | $263.66 | $669.06 | $38,879.27 |
| Sep-11 | 12 | $932.71 | $259.20 | $673.52 | $38,205.76 |
| Oct-11 | 13 | $932.71 | $254.71 | $678.01 | $37,527.75 |
| Nov-11 | 14 | $932.71 | $250.18 | $682.53 | $36,845.22 |
| Dec-11 | 15 | $932.71 | $245.63 | $687.08 | $36,158.14 |
| Jan-12 | 16 | $932.71 | $241.05 | $691.66 | $35,466.48 |
| Feb-12 | 17 | $932.71 | $236.44 | $696.27 | $34,770.21 |
| Mar-12 | 18 | $932.71 | $231.80 | $700.91 | $34,069.29 |
| Apr-12 | 19 | $932.71 | $227.13 | $705.59 | $33,363.71 |
| May-12 | 20 | $932.71 | $222.42 | $710.29 | $32,653.42 |
| Jun-12 | 21 | $932.71 | $217.69 | $715.02 | $31,938.39 |
| Jul-12 | 22 | $932.71 | $212.92 | $719.79 | $31,218.60 |
| Aug-12 | 23 | $932.71 | $208.12 | $724.59 | $30,494.01 |
| Sep-12 | 24 | $932.71 | $203.29 | $729.42 | $29,764.59 |
| Oct-12 | 25 | $932.71 | $198.43 | $734.28 | $29,030.31 |
| Nov-12 | 26 | $932.71 | $193.54 | $739.18 | $28,291.13 |
| Dec-12 | 27 | $932.71 | $188.61 | $744.11 | $27,547.02 |
| Jan-13 | 28 | $932.71 | $183.65 | $749.07 | $26,797.96 |
| Feb-13 | 29 | $932.71 | $178.65 | $754.06 | $26,043.89 |
| Mar-13 | 30 | $932.71 | $173.63 | $759.09 | $25,284.81 |
| Apr-13 | 31 | $932.71 | $168.57 | $764.15 | $24,520.66 |
| May-13 | 32 | $932.71 | $163.47 | $769.24 | $23,751.41 |
| Jun-13 | 33 | $932.71 | $158.34 | $774.37 | $22,977.04 |
| Jul-13 | 34 | $932.71 | $153.18 | $779.53 | $22,197.51 |
| Aug-13 | 35 | $932.71 | $147.98 | $784.73 | $21,412.78 |
| Sep-13 | 36 | $932.71 | $142.75 | $789.96 | $20,622.82 |
| Oct-13 | 37 | $932.71 | $137.49 | $795.23 | $19,827.59 |
| Nov-13 | 38 | $932.71 | $132.18 | $800.53 | $19,027.06 |
| Dec-13 | 39 | $932.71 | $126.85 | $805.87 | $18,221.19 |
| Jan-14 | 40 | $932.71 | $121.47 | $811.24 | $17,409.95 |
| Feb-14 | 41 | $932.71 | $116.07 | $816.65 | $16,593.30 |
| Mar-14 | 42 | $932.71 | $110.62 | $822.09 | $15,771.21 |
| Apr-14 | 43 | $932.71 | $105.14 | $827.57 | $14,943.64 |
| May-14 | 44 | $932.71 | $99.62 | $833.09 | $14,110.55 |
| Jun-14 | 45 | $932.71 | $94.07 | $838.64 | $13,271.90 |
| Jul-14 | 46 | $932.71 | $88.48 | $844.23 | $12,427.67 |
| Aug-14 | 47 | $932.71 | $82.85 | $849.86 | $11,577.81 |
| Sep-14 | 48 | $932.71 | $77.19 | $855.53 | $10,722.28 |
| Oct-14 | 49 | $932.71 | $71.48 | $861.23 | $9,861.05 |
| Nov-14 | 50 | $932.71 | $65.74 | $866.97 | $8,994.07 |
| Dec-14 | 51 | $932.71 | $59.96 | $872.75 | $8,121.32 |
| Jan-15 | 52 | $932.71 | $54.14 | $878.57 | $7,242.75 |
| Feb-15 | 53 | $932.71 | $48.28 | $884.43 | $6,358.32 |
| Mar-15 | 54 | $932.71 | $42.39 | $890.33 | $5,467.99 |
| Apr-15 | 55 | $932.71 | $36.45 | $896.26 | $4,571.73 |
| May-15 | 56 | $932.71 | $30.48 | $902.24 | $3,669.50 |
| Jun-15 | 57 | $932.71 | $24.46 | $908.25 | $2,761.24 |
| Jul-15 | 58 | $932.71 | $18.41 | $914.31 | $1,846.94 |
| Aug-15 | 59 | $932.71 | $12.31 | $920.40 | $926.54 |
| Sep-15 | 60 | $932.71 | $6.18 | $926.54 | ($0.00) |
| Totals | | $55,962.85 | $9,962.85 | $46,000.00 | |

Exhibit ___A___

Page ___80___

Name: PEOPLE'S CAPITAL AND LEASING

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 22
Debtor: Action

| SECURED CLAIM AMOUNT | $659,500.00 |
|---|---|
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $13,372.28 | $4,396.67 | $8,975.62 | $650,524.38 |
| Nov-10 | 2 | $13,372.28 | $4,336.83 | $9,035.45 | $641,488.93 |
| Dec-10 | 3 | $13,372.28 | $4,276.59 | $9,095.69 | $632,393.24 |
| Jan-11 | 4 | $13,372.28 | $4,215.95 | $9,156.33 | $623,236.92 |
| Feb-11 | 5 | $13,372.28 | $4,154.91 | $9,217.37 | $614,019.55 |
| Mar-11 | 6 | $13,372.28 | $4,093.46 | $9,278.82 | $604,740.73 |
| Apr-11 | 7 | $13,372.28 | $4,031.60 | $9,340.68 | $595,400.05 |
| May-11 | 8 | $13,372.28 | $3,969.33 | $9,402.95 | $585,997.10 |
| Jun-11 | 9 | $13,372.28 | $3,906.65 | $9,465.63 | $576,531.47 |
| Jul-11 | 10 | $13,372.28 | $3,843.54 | $9,528.74 | $567,002.73 |
| Aug-11 | 11 | $13,372.28 | $3,780.02 | $9,592.26 | $557,410.46 |
| Sep-11 | 12 | $13,372.28 | $3,716.07 | $9,656.21 | $547,754.25 |
| Oct-11 | 13 | $13,372.28 | $3,651.70 | $9,720.59 | $538,033.67 |
| Nov-11 | 14 | $13,372.28 | $3,586.89 | $9,785.39 | $528,248.27 |
| Dec-11 | 15 | $13,372.28 | $3,521.66 | $9,850.63 | $518,397.65 |
| Jan-12 | 16 | $13,372.28 | $3,455.98 | $9,916.30 | $508,481.35 |
| Feb-12 | 17 | $13,372.28 | $3,389.88 | $9,982.41 | $498,498.94 |
| Mar-12 | 18 | $13,372.28 | $3,323.33 | $10,048.96 | $488,449.99 |
| Apr-12 | 19 | $13,372.28 | $3,256.33 | $10,115.95 | $478,334.04 |
| May-12 | 20 | $13,372.28 | $3,188.89 | $10,183.39 | $468,150.65 |
| Jun-12 | 21 | $13,372.28 | $3,121.00 | $10,251.28 | $457,899.37 |
| Jul-12 | 22 | $13,372.28 | $3,052.66 | $10,319.62 | $447,579.75 |
| Aug-12 | 23 | $13,372.28 | $2,983.87 | $10,388.42 | $437,191.34 |
| Sep-12 | 24 | $13,372.28 | $2,914.61 | $10,457.67 | $426,733.66 |
| Oct-12 | 25 | $13,372.28 | $2,844.89 | $10,527.39 | $416,206.27 |
| Nov-12 | 26 | $13,372.28 | $2,774.71 | $10,597.57 | $405,608.70 |
| Dec-12 | 27 | $13,372.28 | $2,704.06 | $10,668.22 | $394,940.47 |
| Jan-13 | 28 | $13,372.28 | $2,632.94 | $10,739.35 | $384,201.13 |
| Feb-13 | 29 | $13,372.28 | $2,561.34 | $10,810.94 | $373,390.19 |
| Mar-13 | 30 | $13,372.28 | $2,489.27 | $10,883.01 | $362,507.17 |
| Apr-13 | 31 | $13,372.28 | $2,416.71 | $10,955.57 | $351,551.61 |
| May-13 | 32 | $13,372.28 | $2,343.68 | $11,028.60 | $340,523.00 |
| Jun-13 | 33 | $13,372.28 | $2,270.15 | $11,102.13 | $329,420.87 |
| Jul-13 | 34 | $13,372.28 | $2,196.14 | $11,176.14 | $318,244.73 |
| Aug-13 | 35 | $13,372.28 | $2,121.63 | $11,250.65 | $306,994.08 |
| Sep-13 | 36 | $13,372.28 | $2,046.63 | $11,325.65 | $295,668.43 |
| Oct-13 | 37 | $13,372.28 | $1,971.12 | $11,401.16 | $284,267.27 |
| Nov-13 | 38 | $13,372.28 | $1,895.12 | $11,477.17 | $272,790.10 |
| Dec-13 | 39 | $13,372.28 | $1,818.60 | $11,553.68 | $261,236.42 |
| Jan-14 | 40 | $13,372.28 | $1,741.58 | $11,630.71 | $249,605.71 |
| Feb-14 | 41 | $13,372.28 | $1,664.04 | $11,708.24 | $237,897.47 |
| Mar-14 | 42 | $13,372.28 | $1,585.98 | $11,786.30 | $226,111.17 |
| Apr-14 | 43 | $13,372.28 | $1,507.41 | $11,864.87 | $214,246.29 |
| May-14 | 44 | $13,372.28 | $1,428.31 | $11,943.97 | $202,302.32 |
| Jun-14 | 45 | $13,372.28 | $1,348.68 | $12,023.60 | $190,278.72 |
| Jul-14 | 46 | $13,372.28 | $1,268.52 | $12,103.76 | $178,174.96 |
| Aug-14 | 47 | $13,372.28 | $1,187.83 | $12,184.45 | $165,990.52 |
| Sep-14 | 48 | $13,372.28 | $1,106.60 | $12,265.68 | $153,724.84 |
| Oct-14 | 49 | $13,372.28 | $1,024.83 | $12,347.45 | $141,377.39 |
| Nov-14 | 50 | $13,372.28 | $942.52 | $12,429.77 | $128,947.62 |
| Dec-14 | 51 | $13,372.28 | $859.65 | $12,512.63 | $116,434.99 |
| Jan-15 | 52 | $13,372.28 | $776.23 | $12,596.05 | $103,838.94 |
| Feb-15 | 53 | $13,372.28 | $692.26 | $12,680.02 | $91,158.92 |
| Mar-15 | 54 | $13,372.28 | $607.73 | $12,764.56 | $78,394.36 |
| Apr-15 | 55 | $13,372.28 | $522.63 | $12,849.65 | $65,544.71 |
| May-15 | 56 | $13,372.28 | $436.96 | $12,935.32 | $52,609.39 |
| Jun-15 | 57 | $13,372.28 | $350.73 | $13,021.55 | $39,587.84 |
| Jul-15 | 58 | $13,372.28 | $263.92 | $13,108.36 | $26,479.48 |
| Aug-15 | 59 | $13,372.28 | $176.53 | $13,195.75 | $13,283.72 |
| Sep-15 | 60 | $13,372.28 | $88.56 | $13,283.72 | ($0.00) |
| | | | | | |
| Totals | | $802,336.92 | $142,836.92 | $659,500.00 | |

Exhibit _____ A

Page _____ 81

Name: GENERAL ELECTRIC CAPITAL CORPORATION
AMORTIZATION SCHEDULE OF SECURED CLAIM

Class: 23 (ex 23f.)
Debtor: Iron

| | | |
|---|---|---|
| SECURED CLAIM AMOUNT | | $199,200.00 |
| RATE PER PMT | | 8.00% |
| PAYMENTS | | 60 |
| PAYMENTS PER YEAR | | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|------|---|---------|------|------|---------|
| Oct-10 | 1 | $4,039.06 | $1,328.00 | $2,711.06 | $196,488.94 |
| Nov-10 | 2 | $4,039.06 | $1,309.93 | $2,729.13 | $193,759.81 |
| Dec-10 | 3 | $4,039.06 | $1,291.73 | $2,747.33 | $191,012.49 |
| Jan-11 | 4 | $4,039.06 | $1,273.42 | $2,765.64 | $188,246.84 |
| Feb-11 | 5 | $4,039.06 | $1,254.98 | $2,784.08 | $185,462.77 |
| Mar-11 | 6 | $4,039.06 | $1,236.42 | $2,802.64 | $182,660.13 |
| Apr-11 | 7 | $4,039.06 | $1,217.73 | $2,821.32 | $179,838.80 |
| May-11 | 8 | $4,039.06 | $1,198.93 | $2,840.13 | $176,998.67 |
| Jun-11 | 9 | $4,039.06 | $1,179.99 | $2,859.07 | $174,139.60 |
| Jul-11 | 10 | $4,039.06 | $1,160.93 | $2,878.13 | $171,261.48 |
| Aug-11 | 11 | $4,039.06 | $1,141.74 | $2,897.31 | $168,364.16 |
| Sep-11 | 12 | $4,039.06 | $1,122.43 | $2,916.63 | $165,447.53 |
| Oct-11 | 13 | $4,039.06 | $1,102.98 | $2,936.07 | $162,511.46 |
| Nov-11 | 14 | $4,039.06 | $1,083.41 | $2,955.65 | $159,555.81 |
| Dec-11 | 15 | $4,039.06 | $1,063.71 | $2,975.35 | $156,580.46 |
| Jan-12 | 16 | $4,039.06 | $1,043.87 | $2,995.19 | $153,585.27 |
| Feb-12 | 17 | $4,039.06 | $1,023.90 | $3,015.16 | $150,570.11 |
| Mar-12 | 18 | $4,039.06 | $1,003.80 | $3,035.26 | $147,534.86 |
| Apr-12 | 19 | $4,039.06 | $983.57 | $3,055.49 | $144,479.36 |
| May-12 | 20 | $4,039.06 | $963.20 | $3,075.86 | $141,403.50 |
| Jun-12 | 21 | $4,039.06 | $942.69 | $3,096.37 | $138,307.13 |
| Jul-12 | 22 | $4,039.06 | $922.05 | $3,117.01 | $135,190.12 |
| Aug-12 | 23 | $4,039.06 | $901.27 | $3,137.79 | $132,052.33 |
| Sep-12 | 24 | $4,039.06 | $880.35 | $3,158.71 | $128,893.63 |
| Oct-12 | 25 | $4,039.06 | $859.29 | $3,179.77 | $125,713.86 |
| Nov-12 | 26 | $4,039.06 | $838.09 | $3,200.97 | $122,512.89 |
| Dec-12 | 27 | $4,039.06 | $816.75 | $3,222.31 | $119,290.59 |
| Jan-13 | 28 | $4,039.06 | $795.27 | $3,243.79 | $116,046.80 |
| Feb-13 | 29 | $4,039.06 | $773.65 | $3,265.41 | $112,781.39 |
| Mar-13 | 30 | $4,039.06 | $751.88 | $3,287.18 | $109,494.21 |
| Apr-13 | 31 | $4,039.06 | $729.96 | $3,309.10 | $106,185.11 |
| May-13 | 32 | $4,039.06 | $707.90 | $3,331.16 | $102,853.95 |
| Jun-13 | 33 | $4,039.06 | $685.69 | $3,353.36 | $99,500.59 |
| Jul-13 | 34 | $4,039.06 | $663.34 | $3,375.72 | $96,124.87 |
| Aug-13 | 35 | $4,039.06 | $640.83 | $3,398.23 | $92,726.64 |
| Sep-13 | 36 | $4,039.06 | $618.18 | $3,420.88 | $89,305.76 |
| Oct-13 | 37 | $4,039.06 | $595.37 | $3,443.69 | $85,862.08 |
| Nov-13 | 38 | $4,039.06 | $572.41 | $3,466.64 | $82,395.43 |
| Dec-13 | 39 | $4,039.06 | $549.30 | $3,489.75 | $78,905.68 |
| Jan-14 | 40 | $4,039.06 | $526.04 | $3,513.02 | $75,392.66 |
| Feb-14 | 41 | $4,039.06 | $502.62 | $3,536.44 | $71,856.22 |
| Mar-14 | 42 | $4,039.06 | $479.04 | $3,560.02 | $68,296.20 |
| Apr-14 | 43 | $4,039.06 | $455.31 | $3,583.75 | $64,712.45 |
| May-14 | 44 | $4,039.06 | $431.42 | $3,607.64 | $61,104.81 |
| Jun-14 | 45 | $4,039.06 | $407.37 | $3,631.69 | $57,473.12 |
| Jul-14 | 46 | $4,039.06 | $383.15 | $3,655.90 | $53,817.21 |
| Aug-14 | 47 | $4,039.06 | $358.78 | $3,680.28 | $50,136.94 |
| Sep-14 | 48 | $4,039.06 | $334.25 | $3,704.81 | $46,432.13 |
| Oct-14 | 49 | $4,039.06 | $309.55 | $3,729.51 | $42,702.62 |
| Nov-14 | 50 | $4,039.06 | $284.68 | $3,754.37 | $38,948.24 |
| Dec-14 | 51 | $4,039.06 | $259.65 | $3,779.40 | $35,168.84 |
| Jan-15 | 52 | $4,039.06 | $234.46 | $3,804.60 | $31,364.24 |
| Feb-15 | 53 | $4,039.06 | $209.09 | $3,829.96 | $27,534.28 |
| Mar-15 | 54 | $4,039.06 | $183.56 | $3,855.50 | $23,678.78 |
| Apr-15 | 55 | $4,039.06 | $157.86 | $3,881.20 | $19,797.58 |
| May-15 | 56 | $4,039.06 | $131.98 | $3,907.07 | $15,890.51 |
| Jun-15 | 57 | $4,039.06 | $105.94 | $3,933.12 | $11,957.39 |
| Jul-15 | 58 | $4,039.06 | $79.72 | $3,959.34 | $7,998.05 |
| Aug-15 | 59 | $4,039.06 | $53.32 | $3,985.74 | $4,012.31 |
| Sep-15 | 60 | $4,039.06 | $26.75 | $4,012.31 | ($0.00) |
| | | | | | |
| Totals | | $242,343.46 | $43,143.46 | $199,200.00 | |

Exhibit _____ A

Page _____ 82

Name:            **GENERAL ELECTRIC CAPITAL CORPORATION**
**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class:     23f.
Debtor:    Action

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | | $208,500.00 |
| **RATE PER PMT** | | 8.00% |
| **PAYMENTS** | | 60 |
| **PAYMENTS PER YEAR** | | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $4,227.63 | $1,390.00 | $2,837.63 | $205,662.37 |
| Nov-10 | 2 | $4,227.63 | $1,371.08 | $2,856.55 | $202,805.83 |
| Dec-10 | 3 | $4,227.63 | $1,352.04 | $2,875.59 | $199,930.24 |
| Jan-11 | 4 | $4,227.63 | $1,332.87 | $2,894.76 | $197,035.48 |
| Feb-11 | 5 | $4,227.63 | $1,313.57 | $2,914.06 | $194,121.42 |
| Mar-11 | 6 | $4,227.63 | $1,294.14 | $2,933.49 | $191,187.93 |
| Apr-11 | 7 | $4,227.63 | $1,274.59 | $2,953.04 | $188,234.89 |
| May-11 | 8 | $4,227.63 | $1,254.90 | $2,972.73 | $185,262.16 |
| Jun-11 | 9 | $4,227.63 | $1,235.08 | $2,992.55 | $182,269.61 |
| Jul-11 | 10 | $4,227.63 | $1,215.13 | $3,012.50 | $179,257.12 |
| Aug-11 | 11 | $4,227.63 | $1,195.05 | $3,032.58 | $176,224.54 |
| Sep-11 | 12 | $4,227.63 | $1,174.83 | $3,052.80 | $173,171.74 |
| Oct-11 | 13 | $4,227.63 | $1,154.48 | $3,073.15 | $170,098.59 |
| Nov-11 | 14 | $4,227.63 | $1,133.99 | $3,093.64 | $167,004.95 |
| Dec-11 | 15 | $4,227.63 | $1,113.37 | $3,114.26 | $163,890.69 |
| Jan-12 | 16 | $4,227.63 | $1,092.60 | $3,135.02 | $160,755.67 |
| Feb-12 | 17 | $4,227.63 | $1,071.70 | $3,155.92 | $157,599.74 |
| Mar-12 | 18 | $4,227.63 | $1,050.66 | $3,176.96 | $154,422.78 |
| Apr-12 | 19 | $4,227.63 | $1,029.49 | $3,198.14 | $151,224.64 |
| May-12 | 20 | $4,227.63 | $1,008.16 | $3,219.46 | $148,005.17 |
| Jun-12 | 21 | $4,227.63 | $986.70 | $3,240.93 | $144,764.24 |
| Jul-12 | 22 | $4,227.63 | $965.09 | $3,262.53 | $141,501.71 |
| Aug-12 | 23 | $4,227.63 | $943.34 | $3,284.28 | $138,217.43 |
| Sep-12 | 24 | $4,227.63 | $921.45 | $3,306.18 | $134,911.25 |
| Oct-12 | 25 | $4,227.63 | $899.41 | $3,328.22 | $131,583.03 |
| Nov-12 | 26 | $4,227.63 | $877.22 | $3,350.41 | $128,232.62 |
| Dec-12 | 27 | $4,227.63 | $854.88 | $3,372.74 | $124,859.88 |
| Jan-13 | 28 | $4,227.63 | $832.40 | $3,395.23 | $121,464.65 |
| Feb-13 | 29 | $4,227.63 | $809.76 | $3,417.86 | $118,046.78 |
| Mar-13 | 30 | $4,227.63 | $786.98 | $3,440.65 | $114,606.13 |
| Apr-13 | 31 | $4,227.63 | $764.04 | $3,463.59 | $111,142.55 |
| May-13 | 32 | $4,227.63 | $740.95 | $3,486.68 | $107,655.87 |
| Jun-13 | 33 | $4,227.63 | $717.71 | $3,509.92 | $104,145.95 |
| Jul-13 | 34 | $4,227.63 | $694.31 | $3,533.32 | $100,612.63 |
| Aug-13 | 35 | $4,227.63 | $670.75 | $3,556.88 | $97,055.75 |
| Sep-13 | 36 | $4,227.63 | $647.04 | $3,580.59 | $93,475.16 |
| Oct-13 | 37 | $4,227.63 | $623.17 | $3,604.46 | $89,870.70 |
| Nov-13 | 38 | $4,227.63 | $599.14 | $3,628.49 | $86,242.21 |
| Dec-13 | 39 | $4,227.63 | $574.95 | $3,652.68 | $82,589.53 |
| Jan-14 | 40 | $4,227.63 | $550.60 | $3,677.03 | $78,912.50 |
| Feb-14 | 41 | $4,227.63 | $526.08 | $3,701.54 | $75,210.95 |
| Mar-14 | 42 | $4,227.63 | $501.41 | $3,726.22 | $71,484.73 |
| Apr-14 | 43 | $4,227.63 | $476.56 | $3,751.06 | $67,733.67 |
| May-14 | 44 | $4,227.63 | $451.56 | $3,776.07 | $63,957.60 |
| Jun-14 | 45 | $4,227.63 | $426.38 | $3,801.24 | $60,156.35 |
| Jul-14 | 46 | $4,227.63 | $401.04 | $3,826.59 | $56,329.76 |
| Aug-14 | 47 | $4,227.63 | $375.53 | $3,852.10 | $52,477.67 |
| Sep-14 | 48 | $4,227.63 | $349.85 | $3,877.78 | $48,599.89 |
| Oct-14 | 49 | $4,227.63 | $324.00 | $3,903.63 | $44,696.26 |
| Nov-14 | 50 | $4,227.63 | $297.98 | $3,929.65 | $40,766.61 |
| Dec-14 | 51 | $4,227.63 | $271.78 | $3,955.85 | $36,810.76 |
| Jan-15 | 52 | $4,227.63 | $245.41 | $3,982.22 | $32,828.54 |
| Feb-15 | 53 | $4,227.63 | $218.86 | $4,008.77 | $28,819.76 |
| Mar-15 | 54 | $4,227.63 | $192.13 | $4,035.50 | $24,784.27 |
| Apr-15 | 55 | $4,227.63 | $165.23 | $4,062.40 | $20,721.87 |
| May-15 | 56 | $4,227.63 | $138.15 | $4,089.48 | $16,632.39 |
| Jun-15 | 57 | $4,227.63 | $110.88 | $4,116.75 | $12,515.64 |
| Jul-15 | 58 | $4,227.63 | $83.44 | $4,144.19 | $8,371.45 |
| Aug-15 | 59 | $4,227.63 | $55.81 | $4,171.82 | $4,199.63 |
| Sep-15 | 60 | $4,227.63 | $28.00 | $4,199.63 | ($0.00) |
| | | | | | |
| Totals | | $253,657.69 | $45,157.69 | $208,500.00 | |

Exhibit _____ A-

Page _____ 83

**Name:** PNC EQUIPMENT FINANCE

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

**Class:** 25
**Debtor:** Action

| | | |
|---|---|---|
| SECURED CLAIM AMOUNT | $154,000.00 | |
| RATE PER PMT | 8.00% | |
| PAYMENTS | 60 | |
| PAYMENTS PER YEAR | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $3,122.56 | $1,026.67 | $2,095.90 | $151,904.10 |
| Nov-10 | 2 | $3,122.56 | $1,012.69 | $2,109.87 | $149,794.23 |
| Dec-10 | 3 | $3,122.56 | $998.63 | $2,123.94 | $147,670.29 |
| Jan-11 | 4 | $3,122.56 | $984.47 | $2,138.10 | $145,532.20 |
| Feb-11 | 5 | $3,122.56 | $970.21 | $2,152.35 | $143,379.85 |
| Mar-11 | 6 | $3,122.56 | $955.87 | $2,166.70 | $141,213.15 |
| Apr-11 | 7 | $3,122.56 | $941.42 | $2,181.14 | $139,032.01 |
| May-11 | 8 | $3,122.56 | $926.88 | $2,195.68 | $136,836.32 |
| Jun-11 | 9 | $3,122.56 | $912.24 | $2,210.32 | $134,626.00 |
| Jul-11 | 10 | $3,122.56 | $897.51 | $2,225.06 | $132,400.94 |
| Aug-11 | 11 | $3,122.56 | $882.67 | $2,239.89 | $130,161.05 |
| Sep-11 | 12 | $3,122.56 | $867.74 | $2,254.82 | $127,906.22 |
| Oct-11 | 13 | $3,122.56 | $852.71 | $2,269.86 | $125,636.37 |
| Nov-11 | 14 | $3,122.56 | $837.58 | $2,284.99 | $123,351.38 |
| Dec-11 | 15 | $3,122.56 | $822.34 | $2,300.22 | $121,051.16 |
| Jan-12 | 16 | $3,122.56 | $807.01 | $2,315.56 | $118,735.60 |
| Feb-12 | 17 | $3,122.56 | $791.57 | $2,330.99 | $116,404.61 |
| Mar-12 | 18 | $3,122.56 | $776.03 | $2,346.53 | $114,058.07 |
| Apr-12 | 19 | $3,122.56 | $760.39 | $2,362.18 | $111,695.89 |
| May-12 | 20 | $3,122.56 | $744.64 | $2,377.93 | $109,317.97 |
| Jun-12 | 21 | $3,122.56 | $728.79 | $2,393.78 | $106,924.19 |
| Jul-12 | 22 | $3,122.56 | $712.83 | $2,409.74 | $104,514.45 |
| Aug-12 | 23 | $3,122.56 | $696.76 | $2,425.80 | $102,088.65 |
| Sep-12 | 24 | $3,122.56 | $680.59 | $2,441.97 | $99,646.68 |
| Oct-12 | 25 | $3,122.56 | $664.31 | $2,458.25 | $97,188.42 |
| Nov-12 | 26 | $3,122.56 | $647.92 | $2,474.64 | $94,713.78 |
| Dec-12 | 27 | $3,122.56 | $631.43 | $2,491.14 | $92,222.64 |
| Jan-13 | 28 | $3,122.56 | $614.82 | $2,507.75 | $89,714.90 |
| Feb-13 | 29 | $3,122.56 | $598.10 | $2,524.47 | $87,190.43 |
| Mar-13 | 30 | $3,122.56 | $581.27 | $2,541.30 | $84,649.14 |
| Apr-13 | 31 | $3,122.56 | $564.33 | $2,558.24 | $82,090.90 |
| May-13 | 32 | $3,122.56 | $547.27 | $2,575.29 | $79,515.61 |
| Jun-13 | 33 | $3,122.56 | $530.10 | $2,592.46 | $76,923.15 |
| Jul-13 | 34 | $3,122.56 | $512.82 | $2,609.74 | $74,313.40 |
| Aug-13 | 35 | $3,122.56 | $495.42 | $2,627.14 | $71,686.26 |
| Sep-13 | 36 | $3,122.56 | $477.91 | $2,644.66 | $69,041.60 |
| Oct-13 | 37 | $3,122.56 | $460.28 | $2,662.29 | $66,379.32 |
| Nov-13 | 38 | $3,122.56 | $442.53 | $2,680.04 | $63,699.28 |
| Dec-13 | 39 | $3,122.56 | $424.66 | $2,697.90 | $61,001.38 |
| Jan-14 | 40 | $3,122.56 | $406.68 | $2,715.89 | $58,285.49 |
| Feb-14 | 41 | $3,122.56 | $388.57 | $2,733.99 | $55,551.49 |
| Mar-14 | 42 | $3,122.56 | $370.34 | $2,752.22 | $52,799.27 |
| Apr-14 | 43 | $3,122.56 | $352.00 | $2,770.57 | $50,028.70 |
| May-14 | 44 | $3,122.56 | $333.52 | $2,789.04 | $47,239.66 |
| Jun-14 | 45 | $3,122.56 | $314.93 | $2,807.63 | $44,432.03 |
| Jul-14 | 46 | $3,122.56 | $296.21 | $2,826.35 | $41,605.68 |
| Aug-14 | 47 | $3,122.56 | $277.37 | $2,845.19 | $38,760.48 |
| Sep-14 | 48 | $3,122.56 | $258.40 | $2,864.16 | $35,896.32 |
| Oct-14 | 49 | $3,122.56 | $239.31 | $2,883.26 | $33,013.07 |
| Nov-14 | 50 | $3,122.56 | $220.09 | $2,902.48 | $30,110.59 |
| Dec-14 | 51 | $3,122.56 | $200.74 | $2,921.83 | $27,188.76 |
| Jan-15 | 52 | $3,122.56 | $181.26 | $2,941.31 | $24,247.46 |
| Feb-15 | 53 | $3,122.56 | $161.65 | $2,960.92 | $21,286.54 |
| Mar-15 | 54 | $3,122.56 | $141.91 | $2,980.65 | $18,305.89 |
| Apr-15 | 55 | $3,122.56 | $122.04 | $3,000.53 | $15,305.36 |
| May-15 | 56 | $3,122.56 | $102.04 | $3,020.53 | $12,284.83 |
| Jun-15 | 57 | $3,122.56 | $81.90 | $3,040.67 | $9,244.17 |
| Jul-15 | 58 | $3,122.56 | $61.63 | $3,060.94 | $6,183.23 |
| Aug-15 | 59 | $3,122.56 | $41.22 | $3,081.34 | $3,101.89 |
| Sep-15 | 60 | $3,122.56 | $20.68 | $3,101.89 | ($0.00) |
| Totals | | $187,353.88 | $33,353.88 | $154,000.00 | |

Exhibit ____ A

Page ____ 84

Name: **SACRAMENTO LEASING, INC.**
**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: **26**
Debtor: **Action**

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | $153,000.00 | |
| **RATE PER PMT** | 8.00% | |
| **PAYMENTS** | 60 | |
| **PAYMENTS PER YEAR** | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $3,102.29 | $1,020.00 | $2,082.29 | $150,917.71 |
| Nov-10 | 2 | $3,102.29 | $1,006.12 | $2,096.17 | $148,821.54 |
| Dec-10 | 3 | $3,102.29 | $992.14 | $2,110.14 | $146,711.40 |
| Jan-11 | 4 | $3,102.29 | $978.08 | $2,124.21 | $144,587.18 |
| Feb-11 | 5 | $3,102.29 | $963.91 | $2,138.37 | $142,448.81 |
| Mar-11 | 6 | $3,102.29 | $949.66 | $2,152.63 | $140,296.18 |
| Apr-11 | 7 | $3,102.29 | $935.31 | $2,166.98 | $138,129.20 |
| May-11 | 8 | $3,102.29 | $920.86 | $2,181.43 | $135,947.77 |
| Jun-11 | 9 | $3,102.29 | $906.32 | $2,195.97 | $133,751.80 |
| Jul-11 | 10 | $3,102.29 | $891.68 | $2,210.61 | $131,541.19 |
| Aug-11 | 11 | $3,102.29 | $876.94 | $2,225.35 | $129,315.85 |
| Sep-11 | 12 | $3,102.29 | $862.11 | $2,240.18 | $127,075.66 |
| Oct-11 | 13 | $3,102.29 | $847.17 | $2,255.12 | $124,820.55 |
| Nov-11 | 14 | $3,102.29 | $832.14 | $2,270.15 | $122,550.40 |
| Dec-11 | 15 | $3,102.29 | $817.00 | $2,285.29 | $120,265.11 |
| Jan-12 | 16 | $3,102.29 | $801.77 | $2,300.52 | $117,964.59 |
| Feb-12 | 17 | $3,102.29 | $786.43 | $2,315.86 | $115,648.73 |
| Mar-12 | 18 | $3,102.29 | $770.99 | $2,331.30 | $113,317.43 |
| Apr-12 | 19 | $3,102.29 | $755.45 | $2,346.84 | $110,970.60 |
| May-12 | 20 | $3,102.29 | $739.80 | $2,362.48 | $108,608.11 |
| Jun-12 | 21 | $3,102.29 | $724.05 | $2,378.23 | $106,229.88 |
| Jul-12 | 22 | $3,102.29 | $708.20 | $2,394.09 | $103,835.79 |
| Aug-12 | 23 | $3,102.29 | $692.24 | $2,410.05 | $101,425.74 |
| Sep-12 | 24 | $3,102.29 | $676.17 | $2,426.12 | $98,999.62 |
| Oct-12 | 25 | $3,102.29 | $660.00 | $2,442.29 | $96,557.33 |
| Nov-12 | 26 | $3,102.29 | $643.72 | $2,458.57 | $94,098.76 |
| Dec-12 | 27 | $3,102.29 | $627.33 | $2,474.96 | $91,623.79 |
| Jan-13 | 28 | $3,102.29 | $610.83 | $2,491.46 | $89,132.33 |
| Feb-13 | 29 | $3,102.29 | $594.22 | $2,508.07 | $86,624.26 |
| Mar-13 | 30 | $3,102.29 | $577.50 | $2,524.79 | $84,099.47 |
| Apr-13 | 31 | $3,102.29 | $560.66 | $2,541.63 | $81,557.84 |
| May-13 | 32 | $3,102.29 | $543.72 | $2,558.57 | $78,999.27 |
| Jun-13 | 33 | $3,102.29 | $526.66 | $2,575.63 | $76,423.64 |
| Jul-13 | 34 | $3,102.29 | $509.49 | $2,592.80 | $73,830.85 |
| Aug-13 | 35 | $3,102.29 | $492.21 | $2,610.08 | $71,220.76 |
| Sep-13 | 36 | $3,102.29 | $474.81 | $2,627.48 | $68,593.28 |
| Oct-13 | 37 | $3,102.29 | $457.29 | $2,645.00 | $65,948.28 |
| Nov-13 | 38 | $3,102.29 | $439.66 | $2,662.63 | $63,285.65 |
| Dec-13 | 39 | $3,102.29 | $421.90 | $2,680.38 | $60,605.26 |
| Jan-14 | 40 | $3,102.29 | $404.04 | $2,698.25 | $57,907.01 |
| Feb-14 | 41 | $3,102.29 | $386.05 | $2,716.24 | $55,190.77 |
| Mar-14 | 42 | $3,102.29 | $367.94 | $2,734.35 | $52,456.42 |
| Apr-14 | 43 | $3,102.29 | $349.71 | $2,752.58 | $49,703.84 |
| May-14 | 44 | $3,102.29 | $331.36 | $2,770.93 | $46,932.91 |
| Jun-14 | 45 | $3,102.29 | $312.89 | $2,789.40 | $44,143.51 |
| Jul-14 | 46 | $3,102.29 | $294.29 | $2,808.00 | $41,335.51 |
| Aug-14 | 47 | $3,102.29 | $275.57 | $2,826.72 | $38,508.79 |
| Sep-14 | 48 | $3,102.29 | $256.73 | $2,845.56 | $35,663.23 |
| Oct-14 | 49 | $3,102.29 | $237.75 | $2,864.53 | $32,798.70 |
| Nov-14 | 50 | $3,102.29 | $218.66 | $2,883.63 | $29,915.07 |
| Dec-14 | 51 | $3,102.29 | $199.43 | $2,902.85 | $27,012.21 |
| Jan-15 | 52 | $3,102.29 | $180.08 | $2,922.21 | $24,090.00 |
| Feb-15 | 53 | $3,102.29 | $160.60 | $2,941.69 | $21,148.32 |
| Mar-15 | 54 | $3,102.29 | $140.99 | $2,961.30 | $18,187.02 |
| Apr-15 | 55 | $3,102.29 | $121.25 | $2,981.04 | $15,205.97 |
| May-15 | 56 | $3,102.29 | $101.37 | $3,000.92 | $12,205.06 |
| Jun-15 | 57 | $3,102.29 | $81.37 | $3,020.92 | $9,184.14 |
| Jul-15 | 58 | $3,102.29 | $61.23 | $3,041.06 | $6,143.08 |
| Aug-15 | 59 | $3,102.29 | $40.95 | $3,061.33 | $3,081.74 |
| Sep-15 | 60 | $3,102.29 | $20.54 | $3,081.74 | ($0.00) |
| Totals | | $186,137.30 | $33,137.30 | $153,000.00 | |

Exhibit __A__

Page __85__

Name: CATERPILLAR FINANCIAL SERVICES
AMORTIZATION SCHEDULE OF SECURED CLAIM

Class: 28
Debtor: Iron

| | | | |
|---|---|---|---|
| SECURED CLAIM AMOUNT | $181,500.00 | | |
| RATE PER PMT | 8.00% | | |
| PAYMENTS | 60 | | |
| PAYMENTS PER YEAR | 12 | | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $3,680.17 | $1,210.00 | $2,470.17 | $179,029.83 |
| Nov-10 | 2 | $3,680.17 | $1,193.53 | $2,486.63 | $176,543.20 |
| Dec-10 | 3 | $3,680.17 | $1,176.95 | $2,503.21 | $174,039.99 |
| Jan-11 | 4 | $3,680.17 | $1,160.27 | $2,519.90 | $171,520.09 |
| Feb-11 | 5 | $3,680.17 | $1,143.47 | $2,536.70 | $168,983.39 |
| Mar-11 | 6 | $3,680.17 | $1,126.56 | $2,553.61 | $166,429.78 |
| Apr-11 | 7 | $3,680.17 | $1,109.53 | $2,570.63 | $163,859.15 |
| May-11 | 8 | $3,680.17 | $1,092.39 | $2,587.77 | $161,271.38 |
| Jun-11 | 9 | $3,680.17 | $1,075.14 | $2,605.02 | $158,666.36 |
| Jul-11 | 10 | $3,680.17 | $1,057.78 | $2,622.39 | $156,043.97 |
| Aug-11 | 11 | $3,680.17 | $1,040.29 | $2,639.87 | $153,404.09 |
| Sep-11 | 12 | $3,680.17 | $1,022.69 | $2,657.47 | $150,746.62 |
| Oct-11 | 13 | $3,680.17 | $1,004.98 | $2,675.19 | $148,071.43 |
| Nov-11 | 14 | $3,680.17 | $987.14 | $2,693.02 | $145,378.41 |
| Dec-11 | 15 | $3,680.17 | $969.19 | $2,710.98 | $142,667.43 |
| Jan-12 | 16 | $3,680.17 | $951.12 | $2,729.05 | $139,938.39 |
| Feb-12 | 17 | $3,680.17 | $932.92 | $2,747.24 | $137,191.14 |
| Mar-12 | 18 | $3,680.17 | $914.61 | $2,765.56 | $134,425.58 |
| Apr-12 | 19 | $3,680.17 | $896.17 | $2,784.00 | $131,641.59 |
| May-12 | 20 | $3,680.17 | $877.61 | $2,802.55 | $128,839.03 |
| Jun-12 | 21 | $3,680.17 | $858.93 | $2,821.24 | $126,017.80 |
| Jul-12 | 22 | $3,680.17 | $840.12 | $2,840.05 | $123,177.75 |
| Aug-12 | 23 | $3,680.17 | $821.18 | $2,858.98 | $120,318.77 |
| Sep-12 | 24 | $3,680.17 | $802.13 | $2,878.04 | $117,440.73 |
| Oct-12 | 25 | $3,680.17 | $782.94 | $2,897.23 | $114,543.50 |
| Nov-12 | 26 | $3,680.17 | $763.62 | $2,916.54 | $111,626.96 |
| Dec-12 | 27 | $3,680.17 | $744.18 | $2,935.99 | $108,690.97 |
| Jan-13 | 28 | $3,680.17 | $724.61 | $2,955.56 | $105,735.41 |
| Feb-13 | 29 | $3,680.17 | $704.90 | $2,975.26 | $102,760.15 |
| Mar-13 | 30 | $3,680.17 | $685.07 | $2,995.10 | $99,765.05 |
| Apr-13 | 31 | $3,680.17 | $665.10 | $3,015.07 | $96,749.99 |
| May-13 | 32 | $3,680.17 | $645.00 | $3,035.17 | $93,714.82 |
| Jun-13 | 33 | $3,680.17 | $624.77 | $3,055.40 | $90,659.42 |
| Jul-13 | 34 | $3,680.17 | $604.40 | $3,075.77 | $87,583.65 |
| Aug-13 | 35 | $3,680.17 | $583.89 | $3,096.27 | $84,487.38 |
| Sep-13 | 36 | $3,680.17 | $563.25 | $3,116.92 | $81,370.46 |
| Oct-13 | 37 | $3,680.17 | $542.47 | $3,137.70 | $78,232.77 |
| Nov-13 | 38 | $3,680.17 | $521.55 | $3,158.61 | $75,074.15 |
| Dec-13 | 39 | $3,680.17 | $500.49 | $3,179.67 | $71,894.48 |
| Jan-14 | 40 | $3,680.17 | $479.30 | $3,200.87 | $68,693.61 |
| Feb-14 | 41 | $3,680.17 | $457.96 | $3,222.21 | $65,471.40 |
| Mar-14 | 42 | $3,680.17 | $436.48 | $3,243.69 | $62,227.71 |
| Apr-14 | 43 | $3,680.17 | $414.85 | $3,265.31 | $58,962.40 |
| May-14 | 44 | $3,680.17 | $393.08 | $3,287.08 | $55,675.32 |
| Jun-14 | 45 | $3,680.17 | $371.17 | $3,309.00 | $52,366.32 |
| Jul-14 | 46 | $3,680.17 | $349.11 | $3,331.06 | $49,035.26 |
| Aug-14 | 47 | $3,680.17 | $326.90 | $3,353.26 | $45,682.00 |
| Sep-14 | 48 | $3,680.17 | $304.55 | $3,375.62 | $42,306.38 |
| Oct-14 | 49 | $3,680.17 | $282.04 | $3,398.12 | $38,908.26 |
| Nov-14 | 50 | $3,680.17 | $259.39 | $3,420.78 | $35,487.48 |
| Dec-14 | 51 | $3,680.17 | $236.58 | $3,443.58 | $32,043.90 |
| Jan-15 | 52 | $3,680.17 | $213.63 | $3,466.54 | $28,577.36 |
| Feb-15 | 53 | $3,680.17 | $190.52 | $3,489.65 | $25,087.71 |
| Mar-15 | 54 | $3,680.17 | $167.25 | $3,512.91 | $21,574.79 |
| Apr-15 | 55 | $3,680.17 | $143.83 | $3,536.33 | $18,038.46 |
| May-15 | 56 | $3,680.17 | $120.26 | $3,559.91 | $14,478.55 |
| Jun-15 | 57 | $3,680.17 | $96.52 | $3,583.64 | $10,894.91 |
| Jul-15 | 58 | $3,680.17 | $72.63 | $3,607.53 | $7,287.38 |
| Aug-15 | 59 | $3,680.17 | $48.58 | $3,631.58 | $3,655.79 |
| Sep-15 | 60 | $3,680.17 | $24.37 | $3,655.79 | ($0.00) |
| Totals | | $220,809.93 | $39,309.93 | $181,500.00 | |

Exhibit _A_

Page _86_

Name:  CATERPILLAR FINANCIAL SERVICES

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 29
Debtor: Iron

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | $60,000.00 |
| **RATE PER PMT** | 8.00% |
| **PAYMENTS** | 60 |
| **PAYMENTS PER YEAR** | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $1,216.58 | $400.00 | $816.58 | $59,183.42 |
| Nov-10 | 2 | $1,216.58 | $394.56 | $822.03 | $58,361.39 |
| Dec-10 | 3 | $1,216.58 | $389.08 | $827.51 | $57,533.88 |
| Jan-11 | 4 | $1,216.58 | $383.56 | $833.02 | $56,700.86 |
| Feb-11 | 5 | $1,216.58 | $378.01 | $838.58 | $55,862.28 |
| Mar-11 | 6 | $1,216.58 | $372.42 | $844.17 | $55,018.11 |
| Apr-11 | 7 | $1,216.58 | $366.79 | $849.80 | $54,168.31 |
| May-11 | 8 | $1,216.58 | $361.12 | $855.46 | $53,312.85 |
| Jun-11 | 9 | $1,216.58 | $355.42 | $861.16 | $52,451.69 |
| Jul-11 | 10 | $1,216.58 | $349.68 | $866.91 | $51,584.78 |
| Aug-11 | 11 | $1,216.58 | $343.90 | $872.69 | $50,712.10 |
| Sep-11 | 12 | $1,216.58 | $338.08 | $878.50 | $49,833.59 |
| Oct-11 | 13 | $1,216.58 | $332.22 | $884.36 | $48,949.23 |
| Nov-11 | 14 | $1,216.58 | $326.33 | $890.26 | $48,058.98 |
| Dec-11 | 15 | $1,216.58 | $320.39 | $896.19 | $47,162.79 |
| Jan-12 | 16 | $1,216.58 | $314.42 | $902.17 | $46,260.62 |
| Feb-12 | 17 | $1,216.58 | $308.40 | $908.18 | $45,352.44 |
| Mar-12 | 18 | $1,216.58 | $302.35 | $914.23 | $44,438.21 |
| Apr-12 | 19 | $1,216.58 | $296.25 | $920.33 | $43,517.88 |
| May-12 | 20 | $1,216.58 | $290.12 | $926.46 | $42,591.42 |
| Jun-12 | 21 | $1,216.58 | $283.94 | $932.64 | $41,658.78 |
| Jul-12 | 22 | $1,216.58 | $277.73 | $938.86 | $40,719.92 |
| Aug-12 | 23 | $1,216.58 | $271.47 | $945.12 | $39,774.80 |
| Sep-12 | 24 | $1,216.58 | $265.17 | $951.42 | $38,823.38 |
| Oct-12 | 25 | $1,216.58 | $258.82 | $957.76 | $37,865.62 |
| Nov-12 | 26 | $1,216.58 | $252.44 | $964.15 | $36,901.47 |
| Dec-12 | 27 | $1,216.58 | $246.01 | $970.57 | $35,930.90 |
| Jan-13 | 28 | $1,216.58 | $239.54 | $977.04 | $34,953.86 |
| Feb-13 | 29 | $1,216.58 | $233.03 | $983.56 | $33,970.30 |
| Mar-13 | 30 | $1,216.58 | $226.47 | $990.12 | $32,980.18 |
| Apr-13 | 31 | $1,216.58 | $219.87 | $996.72 | $31,983.47 |
| May-13 | 32 | $1,216.58 | $213.22 | $1,003.36 | $30,980.11 |
| Jun-13 | 33 | $1,216.58 | $206.53 | $1,010.05 | $29,970.06 |
| Jul-13 | 34 | $1,216.58 | $199.80 | $1,016.78 | $28,953.27 |
| Aug-13 | 35 | $1,216.58 | $193.02 | $1,023.56 | $27,929.71 |
| Sep-13 | 36 | $1,216.58 | $186.20 | $1,030.39 | $26,899.33 |
| Oct-13 | 37 | $1,216.58 | $179.33 | $1,037.25 | $25,862.07 |
| Nov-13 | 38 | $1,216.58 | $172.41 | $1,044.17 | $24,817.90 |
| Dec-13 | 39 | $1,216.58 | $165.45 | $1,051.13 | $23,766.77 |
| Jan-14 | 40 | $1,216.58 | $158.45 | $1,058.14 | $22,708.63 |
| Feb-14 | 41 | $1,216.58 | $151.39 | $1,065.19 | $21,643.44 |
| Mar-14 | 42 | $1,216.58 | $144.29 | $1,072.29 | $20,571.14 |
| Apr-14 | 43 | $1,216.58 | $137.14 | $1,079.44 | $19,491.70 |
| May-14 | 44 | $1,216.58 | $129.94 | $1,086.64 | $18,405.06 |
| Jun-14 | 45 | $1,216.58 | $122.70 | $1,093.88 | $17,311.18 |
| Jul-14 | 46 | $1,216.58 | $115.41 | $1,101.18 | $16,210.00 |
| Aug-14 | 47 | $1,216.58 | $108.07 | $1,108.52 | $15,101.49 |
| Sep-14 | 48 | $1,216.58 | $100.68 | $1,115.91 | $13,985.58 |
| Oct-14 | 49 | $1,216.58 | $93.24 | $1,123.35 | $12,862.23 |
| Nov-14 | 50 | $1,216.58 | $85.75 | $1,130.84 | $11,731.40 |
| Dec-14 | 51 | $1,216.58 | $78.21 | $1,138.37 | $10,593.02 |
| Jan-15 | 52 | $1,216.58 | $70.62 | $1,145.96 | $9,447.06 |
| Feb-15 | 53 | $1,216.58 | $62.98 | $1,153.60 | $8,293.46 |
| Mar-15 | 54 | $1,216.58 | $55.29 | $1,161.29 | $7,132.16 |
| Apr-15 | 55 | $1,216.58 | $47.55 | $1,169.04 | $5,963.13 |
| May-15 | 56 | $1,216.58 | $39.75 | $1,176.83 | $4,786.30 |
| Jun-15 | 57 | $1,216.58 | $31.91 | $1,184.68 | $3,601.62 |
| Jul-15 | 58 | $1,216.58 | $24.01 | $1,192.57 | $2,409.05 |
| Aug-15 | 59 | $1,216.58 | $16.06 | $1,200.52 | $1,208.53 |
| Sep-15 | 60 | $1,216.58 | $8.06 | $1,208.53 | ($0.00) |
| Totals | | $72,995.02 | $12,995.02 | $60,000.00 | |

Exhibit ____ A

Page ____ 87

Name:      IRWIN

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class:    30
Debtor:   Action

| SECURED CLAIM AMOUNT | $8,000.00 |
|---|---|
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $162.21 | $53.33 | $108.88 | $7,891.12 |
| Nov-10 | 2 | $162.21 | $52.61 | $109.60 | $7,781.52 |
| Dec-10 | 3 | $162.21 | $51.88 | $110.33 | $7,671.18 |
| Jan-11 | 4 | $162.21 | $51.14 | $111.07 | $7,560.11 |
| Feb-11 | 5 | $162.21 | $50.40 | $111.81 | $7,448.30 |
| Mar-11 | 6 | $162.21 | $49.66 | $112.56 | $7,335.75 |
| Apr-11 | 7 | $162.21 | $48.90 | $113.31 | $7,222.44 |
| May-11 | 8 | $162.21 | $48.15 | $114.06 | $7,108.38 |
| Jun-11 | 9 | $162.21 | $47.39 | $114.82 | $6,993.56 |
| Jul-11 | 10 | $162.21 | $46.62 | $115.59 | $6,877.97 |
| Aug-11 | 11 | $162.21 | $45.85 | $116.36 | $6,761.61 |
| Sep-11 | 12 | $162.21 | $45.08 | $117.13 | $6,644.48 |
| Oct-11 | 13 | $162.21 | $44.30 | $117.91 | $6,526.56 |
| Nov-11 | 14 | $162.21 | $43.51 | $118.70 | $6,407.86 |
| Dec-11 | 15 | $162.21 | $42.72 | $119.49 | $6,288.37 |
| Jan-12 | 16 | $162.21 | $41.92 | $120.29 | $6,168.08 |
| Feb-12 | 17 | $162.21 | $41.12 | $121.09 | $6,046.99 |
| Mar-12 | 18 | $162.21 | $40.31 | $121.90 | $5,925.09 |
| Apr-12 | 19 | $162.21 | $39.50 | $122.71 | $5,802.38 |
| May-12 | 20 | $162.21 | $38.68 | $123.53 | $5,678.86 |
| Jun-12 | 21 | $162.21 | $37.86 | $124.35 | $5,554.50 |
| Jul-12 | 22 | $162.21 | $37.03 | $125.18 | $5,429.32 |
| Aug-12 | 23 | $162.21 | $36.20 | $126.02 | $5,303.31 |
| Sep-12 | 24 | $162.21 | $35.36 | $126.86 | $5,176.45 |
| Oct-12 | 25 | $162.21 | $34.51 | $127.70 | $5,048.75 |
| Nov-12 | 26 | $162.21 | $33.66 | $128.55 | $4,920.20 |
| Dec-12 | 27 | $162.21 | $32.80 | $129.41 | $4,790.79 |
| Jan-13 | 28 | $162.21 | $31.94 | $130.27 | $4,660.51 |
| Feb-13 | 29 | $162.21 | $31.07 | $131.14 | $4,529.37 |
| Mar-13 | 30 | $162.21 | $30.20 | $132.02 | $4,397.36 |
| Apr-13 | 31 | $162.21 | $29.32 | $132.90 | $4,264.46 |
| May-13 | 32 | $162.21 | $28.43 | $133.78 | $4,130.68 |
| Jun-13 | 33 | $162.21 | $27.54 | $134.67 | $3,996.01 |
| Jul-13 | 34 | $162.21 | $26.64 | $135.57 | $3,860.44 |
| Aug-13 | 35 | $162.21 | $25.74 | $136.47 | $3,723.96 |
| Sep-13 | 36 | $162.21 | $24.83 | $137.38 | $3,586.58 |
| Oct-13 | 37 | $162.21 | $23.91 | $138.30 | $3,448.28 |
| Nov-13 | 38 | $162.21 | $22.99 | $139.22 | $3,309.05 |
| Dec-13 | 39 | $162.21 | $22.06 | $140.15 | $3,168.90 |
| Jan-14 | 40 | $162.21 | $21.13 | $141.09 | $3,027.82 |
| Feb-14 | 41 | $162.21 | $20.19 | $142.03 | $2,885.79 |
| Mar-14 | 42 | $162.21 | $19.24 | $142.97 | $2,742.82 |
| Apr-14 | 43 | $162.21 | $18.29 | $143.93 | $2,598.89 |
| May-14 | 44 | $162.21 | $17.33 | $144.89 | $2,454.01 |
| Jun-14 | 45 | $162.21 | $16.36 | $145.85 | $2,308.16 |
| Jul-14 | 46 | $162.21 | $15.39 | $146.82 | $2,161.33 |
| Aug-14 | 47 | $162.21 | $14.41 | $147.80 | $2,013.53 |
| Sep-14 | 48 | $162.21 | $13.42 | $148.79 | $1,864.74 |
| Oct-14 | 49 | $162.21 | $12.43 | $149.78 | $1,714.96 |
| Nov-14 | 50 | $162.21 | $11.43 | $150.78 | $1,564.19 |
| Dec-14 | 51 | $162.21 | $10.43 | $151.78 | $1,412.40 |
| Jan-15 | 52 | $162.21 | $9.42 | $152.80 | $1,259.61 |
| Feb-15 | 53 | $162.21 | $8.40 | $153.81 | $1,105.79 |
| Mar-15 | 54 | $162.21 | $7.37 | $154.84 | $950.96 |
| Apr-15 | 55 | $162.21 | $6.34 | $155.87 | $795.08 |
| May-15 | 56 | $162.21 | $5.30 | $156.91 | $638.17 |
| Jun-15 | 57 | $162.21 | $4.25 | $157.96 | $480.22 |
| Jul-15 | 58 | $162.21 | $3.20 | $159.01 | $321.21 |
| Aug-15 | 59 | $162.21 | $2.14 | $160.07 | $161.14 |
| Sep-15 | 60 | $162.21 | $1.07 | $161.14 | ($0.00) |
| Totals | | $9,732.67 | $1,732.67 | $8,000.00 | |

Exhibit     A

Page     88

Name: TRINITY

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 32
Debtor: Action

| | |
|---|---|
| SECURED CLAIM AMOUNT | $108,046.24 |
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|------|----|---------|------|------|---------|
| Oct-10 | 1 | $2,190.79 | $720.31 | $1,470.48 | $106,575.76 |
| Nov-10 | 2 | $2,190.79 | $710.51 | $1,480.28 | $105,095.48 |
| Dec-10 | 3 | $2,190.79 | $700.64 | $1,490.15 | $103,605.33 |
| Jan-11 | 4 | $2,190.79 | $690.70 | $1,500.09 | $102,105.24 |
| Feb-11 | 5 | $2,190.79 | $680.70 | $1,510.09 | $100,595.15 |
| Mar-11 | 6 | $2,190.79 | $670.63 | $1,520.15 | $99,075.00 |
| Apr-11 | 7 | $2,190.79 | $660.50 | $1,530.29 | $97,544.71 |
| May-11 | 8 | $2,190.79 | $650.30 | $1,540.49 | $96,004.22 |
| Jun-11 | 9 | $2,190.79 | $640.03 | $1,550.76 | $94,453.46 |
| Jul-11 | 10 | $2,190.79 | $629.69 | $1,561.10 | $92,892.36 |
| Aug-11 | 11 | $2,190.79 | $619.28 | $1,571.51 | $91,320.86 |
| Sep-11 | 12 | $2,190.79 | $608.81 | $1,581.98 | $89,738.87 |
| Oct-11 | 13 | $2,190.79 | $598.26 | $1,592.53 | $88,146.35 |
| Nov-11 | 14 | $2,190.79 | $587.64 | $1,603.15 | $86,543.20 |
| Dec-11 | 15 | $2,190.79 | $576.95 | $1,613.83 | $84,929.37 |
| Jan-12 | 16 | $2,190.79 | $566.20 | $1,624.59 | $83,304.77 |
| Feb-12 | 17 | $2,190.79 | $555.37 | $1,635.42 | $81,669.35 |
| Mar-12 | 18 | $2,190.79 | $544.46 | $1,646.33 | $80,023.02 |
| Apr-12 | 19 | $2,190.79 | $533.49 | $1,657.30 | $78,365.72 |
| May-12 | 20 | $2,190.79 | $522.44 | $1,668.35 | $76,697.37 |
| Jun-12 | 21 | $2,190.79 | $511.32 | $1,679.47 | $75,017.90 |
| Jul-12 | 22 | $2,190.79 | $500.12 | $1,690.67 | $73,327.23 |
| Aug-12 | 23 | $2,190.79 | $488.85 | $1,701.94 | $71,625.29 |
| Sep-12 | 24 | $2,190.79 | $477.50 | $1,713.29 | $69,912.01 |
| Oct-12 | 25 | $2,190.79 | $466.08 | $1,724.71 | $68,187.30 |
| Nov-12 | 26 | $2,190.79 | $454.58 | $1,736.21 | $66,451.09 |
| Dec-12 | 27 | $2,190.79 | $443.01 | $1,747.78 | $64,703.31 |
| Jan-13 | 28 | $2,190.79 | $431.36 | $1,759.43 | $62,943.88 |
| Feb-13 | 29 | $2,190.79 | $419.63 | $1,771.16 | $61,172.72 |
| Mar-13 | 30 | $2,190.79 | $407.82 | $1,782.97 | $59,389.75 |
| Apr-13 | 31 | $2,190.79 | $395.93 | $1,794.86 | $57,594.89 |
| May-13 | 32 | $2,190.79 | $383.97 | $1,806.82 | $55,788.07 |
| Jun-13 | 33 | $2,190.79 | $371.92 | $1,818.87 | $53,969.20 |
| Jul-13 | 34 | $2,190.79 | $359.79 | $1,830.99 | $52,138.21 |
| Aug-13 | 35 | $2,190.79 | $347.59 | $1,843.20 | $50,295.01 |
| Sep-13 | 36 | $2,190.79 | $335.30 | $1,855.49 | $48,439.52 |
| Oct-13 | 37 | $2,190.79 | $322.93 | $1,867.86 | $46,571.66 |
| Nov-13 | 38 | $2,190.79 | $310.48 | $1,880.31 | $44,691.35 |
| Dec-13 | 39 | $2,190.79 | $297.94 | $1,892.85 | $42,798.50 |
| Jan-14 | 40 | $2,190.79 | $285.32 | $1,905.46 | $40,893.04 |
| Feb-14 | 41 | $2,190.79 | $272.62 | $1,918.17 | $38,974.87 |
| Mar-14 | 42 | $2,190.79 | $259.83 | $1,930.96 | $37,043.91 |
| Apr-14 | 43 | $2,190.79 | $246.96 | $1,943.83 | $35,100.09 |
| May-14 | 44 | $2,190.79 | $234.00 | $1,956.79 | $33,143.30 |
| Jun-14 | 45 | $2,190.79 | $220.96 | $1,969.83 | $31,173.47 |
| Jul-14 | 46 | $2,190.79 | $207.82 | $1,982.97 | $29,190.50 |
| Aug-14 | 47 | $2,190.79 | $194.60 | $1,996.18 | $27,194.32 |
| Sep-14 | 48 | $2,190.79 | $181.30 | $2,009.49 | $25,184.82 |
| Oct-14 | 49 | $2,190.79 | $167.90 | $2,022.89 | $23,161.93 |
| Nov-14 | 50 | $2,190.79 | $154.41 | $2,036.38 | $21,125.56 |
| Dec-14 | 51 | $2,190.79 | $140.84 | $2,049.95 | $19,075.61 |
| Jan-15 | 52 | $2,190.79 | $127.17 | $2,063.62 | $17,011.99 |
| Feb-15 | 53 | $2,190.79 | $113.41 | $2,077.37 | $14,934.61 |
| Mar-15 | 54 | $2,190.79 | $99.56 | $2,091.22 | $12,843.39 |
| Apr-15 | 55 | $2,190.79 | $85.62 | $2,105.17 | $10,738.22 |
| May-15 | 56 | $2,190.79 | $71.59 | $2,119.20 | $8,619.02 |
| Jun-15 | 57 | $2,190.79 | $57.46 | $2,133.33 | $6,485.70 |
| Jul-15 | 58 | $2,190.79 | $43.24 | $2,147.55 | $4,338.15 |
| Aug-15 | 59 | $2,190.79 | $28.92 | $2,161.87 | $2,176.28 |
| Sep-15 | 60 | $2,190.79 | $14.51 | $2,176.28 | ($0.00) |
| | | | | | |
| Totals | | $131,447.29 | $23,401.05 | $108,046.24 | |

Exhibit ___ A-

Page ___ 89

Name: GEHL COMPANY

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 33
Debtor: Action

| | |
|---|---|
| **SECURED CLAIM AMOUNT** | $328,000.00 |
| **RATE PER PMT** | 8.00% |
| **PAYMENTS** | 60 |
| **PAYMENTS PER YEAR** | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $6,650.66 | $2,186.67 | $4,463.99 | $323,536.01 |
| Nov-10 | 2 | $6,650.66 | $2,156.91 | $4,493.75 | $319,042.26 |
| Dec-10 | 3 | $6,650.66 | $2,126.95 | $4,523.71 | $314,518.55 |
| Jan-11 | 4 | $6,650.66 | $2,096.79 | $4,553.87 | $309,964.68 |
| Feb-11 | 5 | $6,650.66 | $2,066.43 | $4,584.23 | $305,380.46 |
| Mar-11 | 6 | $6,650.66 | $2,035.87 | $4,614.79 | $300,765.67 |
| Apr-11 | 7 | $6,650.66 | $2,005.10 | $4,645.55 | $296,120.12 |
| May-11 | 8 | $6,650.66 | $1,974.13 | $4,676.52 | $291,443.59 |
| Jun-11 | 9 | $6,650.66 | $1,942.96 | $4,707.70 | $286,735.89 |
| Jul-11 | 10 | $6,650.66 | $1,911.57 | $4,739.08 | $281,996.81 |
| Aug-11 | 11 | $6,650.66 | $1,879.98 | $4,770.68 | $277,226.13 |
| Sep-11 | 12 | $6,650.66 | $1,848.17 | $4,802.48 | $272,423.65 |
| Oct-11 | 13 | $6,650.66 | $1,816.16 | $4,834.50 | $267,589.15 |
| Nov-11 | 14 | $6,650.66 | $1,783.93 | $4,866.73 | $262,722.42 |
| Dec-11 | 15 | $6,650.66 | $1,751.48 | $4,899.17 | $257,823.24 |
| Jan-12 | 16 | $6,650.66 | $1,718.82 | $4,931.84 | $252,891.41 |
| Feb-12 | 17 | $6,650.66 | $1,685.94 | $4,964.71 | $247,926.69 |
| Mar-12 | 18 | $6,650.66 | $1,652.84 | $4,997.81 | $242,928.88 |
| Apr-12 | 19 | $6,650.66 | $1,619.53 | $5,031.13 | $237,897.75 |
| May-12 | 20 | $6,650.66 | $1,585.98 | $5,064.67 | $232,833.08 |
| Jun-12 | 21 | $6,650.66 | $1,552.22 | $5,098.44 | $227,734.64 |
| Jul-12 | 22 | $6,650.66 | $1,518.23 | $5,132.43 | $222,602.21 |
| Aug-12 | 23 | $6,650.66 | $1,484.01 | $5,166.64 | $217,435.57 |
| Sep-12 | 24 | $6,650.66 | $1,449.57 | $5,201.09 | $212,234.48 |
| Oct-12 | 25 | $6,650.66 | $1,414.90 | $5,235.76 | $206,998.72 |
| Nov-12 | 26 | $6,650.66 | $1,379.99 | $5,270.67 | $201,728.06 |
| Dec-12 | 27 | $6,650.66 | $1,344.85 | $5,305.80 | $196,422.25 |
| Jan-13 | 28 | $6,650.66 | $1,309.48 | $5,341.18 | $191,081.08 |
| Feb-13 | 29 | $6,650.66 | $1,273.87 | $5,376.78 | $185,704.29 |
| Mar-13 | 30 | $6,650.66 | $1,238.03 | $5,412.63 | $180,291.67 |
| Apr-13 | 31 | $6,650.66 | $1,201.94 | $5,448.71 | $174,842.95 |
| May-13 | 32 | $6,650.66 | $1,165.62 | $5,485.04 | $169,357.91 |
| Jun-13 | 33 | $6,650.66 | $1,129.05 | $5,521.60 | $163,836.31 |
| Jul-13 | 34 | $6,650.66 | $1,092.24 | $5,558.42 | $158,277.89 |
| Aug-13 | 35 | $6,650.66 | $1,055.19 | $5,595.47 | $152,682.42 |
| Sep-13 | 36 | $6,650.66 | $1,017.88 | $5,632.77 | $147,049.65 |
| Oct-13 | 37 | $6,650.66 | $980.33 | $5,670.33 | $141,379.32 |
| Nov-13 | 38 | $6,650.66 | $942.53 | $5,708.13 | $135,671.19 |
| Dec-13 | 39 | $6,650.66 | $904.47 | $5,746.18 | $129,925.01 |
| Jan-14 | 40 | $6,650.66 | $866.17 | $5,784.49 | $124,140.52 |
| Feb-14 | 41 | $6,650.66 | $827.60 | $5,823.05 | $118,317.47 |
| Mar-14 | 42 | $6,650.66 | $788.78 | $5,861.87 | $112,455.59 |
| Apr-14 | 43 | $6,650.66 | $749.70 | $5,900.95 | $106,554.64 |
| May-14 | 44 | $6,650.66 | $710.36 | $5,940.29 | $100,614.35 |
| Jun-14 | 45 | $6,650.66 | $670.76 | $5,979.90 | $94,634.45 |
| Jul-14 | 46 | $6,650.66 | $630.90 | $6,019.76 | $88,614.69 |
| Aug-14 | 47 | $6,650.66 | $590.76 | $6,059.89 | $82,554.80 |
| Sep-14 | 48 | $6,650.66 | $550.37 | $6,100.29 | $76,454.51 |
| Oct-14 | 49 | $6,650.66 | $509.70 | $6,140.96 | $70,313.54 |
| Nov-14 | 50 | $6,650.66 | $468.76 | $6,181.90 | $64,131.64 |
| Dec-14 | 51 | $6,650.66 | $427.54 | $6,223.11 | $57,908.53 |
| Jan-15 | 52 | $6,650.66 | $386.06 | $6,264.60 | $51,643.93 |
| Feb-15 | 53 | $6,650.66 | $344.29 | $6,306.36 | $45,337.57 |
| Mar-15 | 54 | $6,650.66 | $302.25 | $6,348.41 | $38,989.16 |
| Apr-15 | 55 | $6,650.66 | $259.93 | $6,390.73 | $32,598.43 |
| May-15 | 56 | $6,650.66 | $217.32 | $6,433.33 | $26,165.10 |
| Jun-15 | 57 | $6,650.66 | $174.43 | $6,476.22 | $19,688.87 |
| Jul-15 | 58 | $6,650.66 | $131.26 | $6,519.40 | $13,169.47 |
| Aug-15 | 59 | $6,650.66 | $87.80 | $6,562.86 | $6,606.61 |
| Sep-15 | 60 | $6,650.66 | $44.04 | $6,606.61 | ($0.00) |
| | | | | | |
| Totals | | $399,039.44 | $71,039.44 | $328,000.00 | |

**Exhibit** _____ A

**Page** _____ 90

Name: **COLONIAL PACIFIC LEASING**

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 35a.,c.,f.,g.
Debtor: Iron

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | $48,000.00 | |
| **RATE PER PMT** | 8.00% | |
| **PAYMENTS** | 60 | |
| **PAYMENTS PER YEAR** | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $973.27 | $320.00 | $653.27 | $47,346.73 |
| Nov-10 | 2 | $973.27 | $315.64 | $657.62 | $46,689.11 |
| Dec-10 | 3 | $973.27 | $311.26 | $662.01 | $46,027.10 |
| Jan-11 | 4 | $973.27 | $306.85 | $666.42 | $45,360.69 |
| Feb-11 | 5 | $973.27 | $302.40 | $670.86 | $44,689.82 |
| Mar-11 | 6 | $973.27 | $297.93 | $675.33 | $44,014.49 |
| Apr-11 | 7 | $973.27 | $293.43 | $679.84 | $43,334.65 |
| May-11 | 8 | $973.27 | $288.90 | $684.37 | $42,650.28 |
| Jun-11 | 9 | $973.27 | $284.34 | $688.93 | $41,961.35 |
| Jul-11 | 10 | $973.27 | $279.74 | $693.52 | $41,267.83 |
| Aug-11 | 11 | $973.27 | $275.12 | $698.15 | $40,569.68 |
| Sep-11 | 12 | $973.27 | $270.46 | $702.80 | $39,866.88 |
| Oct-11 | 13 | $973.27 | $265.78 | $707.49 | $39,159.39 |
| Nov-11 | 14 | $973.27 | $261.06 | $712.20 | $38,447.18 |
| Dec-11 | 15 | $973.27 | $256.31 | $716.95 | $37,730.23 |
| Jan-12 | 16 | $973.27 | $251.53 | $721.73 | $37,008.50 |
| Feb-12 | 17 | $973.27 | $246.72 | $726.54 | $36,281.95 |
| Mar-12 | 18 | $973.27 | $241.88 | $731.39 | $35,550.57 |
| Apr-12 | 19 | $973.27 | $237.00 | $736.26 | $34,814.30 |
| May-12 | 20 | $973.27 | $232.10 | $741.17 | $34,073.13 |
| Jun-12 | 21 | $973.27 | $227.15 | $746.11 | $33,327.02 |
| Jul-12 | 22 | $973.27 | $222.18 | $751.09 | $32,575.93 |
| Aug-12 | 23 | $973.27 | $217.17 | $756.09 | $31,819.84 |
| Sep-12 | 24 | $973.27 | $212.13 | $761.13 | $31,058.70 |
| Oct-12 | 25 | $973.27 | $207.06 | $766.21 | $30,292.50 |
| Nov-12 | 26 | $973.27 | $201.95 | $771.32 | $29,521.18 |
| Dec-12 | 27 | $973.27 | $196.81 | $776.46 | $28,744.72 |
| Jan-13 | 28 | $973.27 | $191.63 | $781.64 | $27,963.08 |
| Feb-13 | 29 | $973.27 | $186.42 | $786.85 | $27,176.24 |
| Mar-13 | 30 | $973.27 | $181.17 | $792.09 | $26,384.15 |
| Apr-13 | 31 | $973.27 | $175.89 | $797.37 | $25,586.77 |
| May-13 | 32 | $973.27 | $170.58 | $802.69 | $24,784.09 |
| Jun-13 | 33 | $973.27 | $165.23 | $808.04 | $23,976.05 |
| Jul-13 | 34 | $973.27 | $159.84 | $813.43 | $23,162.62 |
| Aug-13 | 35 | $973.27 | $154.42 | $818.85 | $22,343.77 |
| Sep-13 | 36 | $973.27 | $148.96 | $824.31 | $21,519.46 |
| Oct-13 | 37 | $973.27 | $143.46 | $829.80 | $20,689.66 |
| Nov-13 | 38 | $973.27 | $137.93 | $835.34 | $19,854.32 |
| Dec-13 | 39 | $973.27 | $132.36 | $840.90 | $19,013.42 |
| Jan-14 | 40 | $973.27 | $126.76 | $846.51 | $18,166.91 |
| Feb-14 | 41 | $973.27 | $121.11 | $852.15 | $17,314.75 |
| Mar-14 | 42 | $973.27 | $115.43 | $857.84 | $16,456.92 |
| Apr-14 | 43 | $973.27 | $109.71 | $863.55 | $15,593.36 |
| May-14 | 44 | $973.27 | $103.96 | $869.31 | $14,724.05 |
| Jun-14 | 45 | $973.27 | $98.16 | $875.11 | $13,848.94 |
| Jul-14 | 46 | $973.27 | $92.33 | $880.94 | $12,968.00 |
| Aug-14 | 47 | $973.27 | $86.45 | $886.81 | $12,081.19 |
| Sep-14 | 48 | $973.27 | $80.54 | $892.73 | $11,188.46 |
| Oct-14 | 49 | $973.27 | $74.59 | $898.68 | $10,289.79 |
| Nov-14 | 50 | $973.27 | $68.60 | $904.67 | $9,385.12 |
| Dec-14 | 51 | $973.27 | $62.57 | $910.70 | $8,474.42 |
| Jan-15 | 52 | $973.27 | $56.50 | $916.77 | $7,557.65 |
| Feb-15 | 53 | $973.27 | $50.38 | $922.88 | $6,634.77 |
| Mar-15 | 54 | $973.27 | $44.23 | $929.04 | $5,705.73 |
| Apr-15 | 55 | $973.27 | $38.04 | $935.23 | $4,770.50 |
| May-15 | 56 | $973.27 | $31.80 | $941.46 | $3,829.04 |
| Jun-15 | 57 | $973.27 | $25.53 | $947.74 | $2,881.30 |
| Jul-15 | 58 | $973.27 | $19.21 | $954.06 | $1,927.24 |
| Aug-15 | 59 | $973.27 | $12.85 | $960.42 | $966.82 |
| Sep-15 | 60 | $973.27 | $6.45 | $966.82 | ($0.00) |
| | | | | | |
| Totals | | $58,396.02 | $10,396.02 | $48,000.00 | |

Exhibit ____A____

Page ____91____

Name: **COLONIAL PACIFIC LEASING**

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 35b.,d.,e.,h.
Debtor: Action

| | |
|---|---|
| **SECURED CLAIM AMOUNT** | $37,000.00 |
| **RATE PER PMT** | 8.00% |
| **PAYMENTS** | 60 |
| **PAYMENTS PER YEAR** | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $750.23 | $246.67 | $503.56 | $36,496.44 |
| Nov-10 | 2 | $750.23 | $243.31 | $506.92 | $35,989.52 |
| Dec-10 | 3 | $750.23 | $239.93 | $510.30 | $35,479.23 |
| Jan-11 | 4 | $750.23 | $236.53 | $513.70 | $34,965.53 |
| Feb-11 | 5 | $750.23 | $233.10 | $517.13 | $34,448.41 |
| Mar-11 | 6 | $750.23 | $229.66 | $520.57 | $33,927.83 |
| Apr-11 | 7 | $750.23 | $226.19 | $524.04 | $33,403.79 |
| May-11 | 8 | $750.23 | $222.69 | $527.53 | $32,876.26 |
| Jun-11 | 9 | $750.23 | $219.18 | $531.05 | $32,345.21 |
| Jul-11 | 10 | $750.23 | $215.63 | $534.59 | $31,810.62 |
| Aug-11 | 11 | $750.23 | $212.07 | $538.16 | $31,272.46 |
| Sep-11 | 12 | $750.23 | $208.48 | $541.74 | $30,730.72 |
| Oct-11 | 13 | $750.23 | $204.87 | $545.36 | $30,185.36 |
| Nov-11 | 14 | $750.23 | $201.24 | $548.99 | $29,636.37 |
| Dec-11 | 15 | $750.23 | $197.58 | $552.65 | $29,083.72 |
| Jan-12 | 16 | $750.23 | $193.89 | $556.34 | $28,527.38 |
| Feb-12 | 17 | $750.23 | $190.18 | $560.04 | $27,967.34 |
| Mar-12 | 18 | $750.23 | $186.45 | $563.78 | $27,403.56 |
| Apr-12 | 19 | $750.23 | $182.69 | $567.54 | $26,836.03 |
| May-12 | 20 | $750.23 | $178.91 | $571.32 | $26,264.71 |
| Jun-12 | 21 | $750.23 | $175.10 | $575.13 | $25,689.58 |
| Jul-12 | 22 | $750.23 | $171.26 | $578.96 | $25,110.62 |
| Aug-12 | 23 | $750.23 | $167.40 | $582.82 | $24,527.79 |
| Sep-12 | 24 | $750.23 | $163.52 | $586.71 | $23,941.08 |
| Oct-12 | 25 | $750.23 | $159.61 | $590.62 | $23,350.47 |
| Nov-12 | 26 | $750.23 | $155.67 | $594.56 | $22,755.91 |
| Dec-12 | 27 | $750.23 | $151.71 | $598.52 | $22,157.39 |
| Jan-13 | 28 | $750.23 | $147.72 | $602.51 | $21,554.88 |
| Feb-13 | 29 | $750.23 | $143.70 | $606.53 | $20,948.35 |
| Mar-13 | 30 | $750.23 | $139.66 | $610.57 | $20,337.78 |
| Apr-13 | 31 | $750.23 | $135.59 | $614.64 | $19,723.14 |
| May-13 | 32 | $750.23 | $131.49 | $618.74 | $19,104.40 |
| Jun-13 | 33 | $750.23 | $127.36 | $622.86 | $18,481.53 |
| Jul-13 | 34 | $750.23 | $123.21 | $627.02 | $17,854.52 |
| Aug-13 | 35 | $750.23 | $119.03 | $631.20 | $17,223.32 |
| Sep-13 | 36 | $750.23 | $114.82 | $635.40 | $16,587.92 |
| Oct-13 | 37 | $750.23 | $110.59 | $639.64 | $15,948.28 |
| Nov-13 | 38 | $750.23 | $106.32 | $643.90 | $15,304.37 |
| Dec-13 | 39 | $750.23 | $102.03 | $648.20 | $14,656.18 |
| Jan-14 | 40 | $750.23 | $97.71 | $652.52 | $14,003.66 |
| Feb-14 | 41 | $750.23 | $93.36 | $656.87 | $13,346.79 |
| Mar-14 | 42 | $750.23 | $88.98 | $661.25 | $12,685.54 |
| Apr-14 | 43 | $750.23 | $84.57 | $665.66 | $12,019.88 |
| May-14 | 44 | $750.23 | $80.13 | $670.09 | $11,349.79 |
| Jun-14 | 45 | $750.23 | $75.67 | $674.56 | $10,675.23 |
| Jul-14 | 46 | $750.23 | $71.17 | $679.06 | $9,996.17 |
| Aug-14 | 47 | $750.23 | $66.64 | $683.59 | $9,312.58 |
| Sep-14 | 48 | $750.23 | $62.08 | $688.14 | $8,624.44 |
| Oct-14 | 49 | $750.23 | $57.50 | $692.73 | $7,931.71 |
| Nov-14 | 50 | $750.23 | $52.88 | $697.35 | $7,234.36 |
| Dec-14 | 51 | $750.23 | $48.23 | $702.00 | $6,532.36 |
| Jan-15 | 52 | $750.23 | $43.55 | $706.68 | $5,825.69 |
| Feb-15 | 53 | $750.23 | $38.84 | $711.39 | $5,114.30 |
| Mar-15 | 54 | $750.23 | $34.10 | $716.13 | $4,398.17 |
| Apr-15 | 55 | $750.23 | $29.32 | $720.91 | $3,677.26 |
| May-15 | 56 | $750.23 | $24.52 | $725.71 | $2,951.55 |
| Jun-15 | 57 | $750.23 | $19.68 | $730.55 | $2,221.00 |
| Jul-15 | 58 | $750.23 | $14.81 | $735.42 | $1,485.58 |
| Aug-15 | 59 | $750.23 | $9.90 | $740.32 | $745.26 |
| Sep-15 | 60 | $750.23 | $4.97 | $745.26 | ($0.00) |
| Totals | | $45,013.60 | $8,013.60 | $37,000.00 | |

Exhibit ___A___

Page ___92___

Name: BANC OF AMERICA LEASING & CAPITAL

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 37h.
Debtor: Iron

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | $30,000.00 | |
| **RATE PER PMT** | 8.00% | |
| **PAYMENTS** | 60 | |
| **PAYMENTS PER YEAR** | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $608.29 | $200.00 | $408.29 | $29,591.71 |
| Nov-10 | 2 | $608.29 | $197.28 | $411.01 | $29,180.69 |
| Dec-10 | 3 | $608.29 | $194.54 | $413.75 | $28,766.94 |
| Jan-11 | 4 | $608.29 | $191.78 | $416.51 | $28,350.43 |
| Feb-11 | 5 | $608.29 | $189.00 | $419.29 | $27,931.14 |
| Mar-11 | 6 | $608.29 | $186.21 | $422.08 | $27,509.06 |
| Apr-11 | 7 | $608.29 | $183.39 | $424.90 | $27,084.16 |
| May-11 | 8 | $608.29 | $180.56 | $427.73 | $26,656.43 |
| Jun-11 | 9 | $608.29 | $177.71 | $430.58 | $26,225.84 |
| Jul-11 | 10 | $608.29 | $174.84 | $433.45 | $25,792.39 |
| Aug-11 | 11 | $608.29 | $171.95 | $436.34 | $25,356.05 |
| Sep-11 | 12 | $608.29 | $169.04 | $439.25 | $24,916.80 |
| Oct-11 | 13 | $608.29 | $166.11 | $442.18 | $24,474.62 |
| Nov-11 | 14 | $608.29 | $163.16 | $445.13 | $24,029.49 |
| Dec-11 | 15 | $608.29 | $160.20 | $448.10 | $23,581.39 |
| Jan-12 | 16 | $608.29 | $157.21 | $451.08 | $23,130.31 |
| Feb-12 | 17 | $608.29 | $154.20 | $454.09 | $22,676.22 |
| Mar-12 | 18 | $608.29 | $151.17 | $457.12 | $22,219.10 |
| Apr-12 | 19 | $608.29 | $148.13 | $460.16 | $21,758.94 |
| May-12 | 20 | $608.29 | $145.06 | $463.23 | $21,295.71 |
| Jun-12 | 21 | $608.29 | $141.97 | $466.32 | $20,829.39 |
| Jul-12 | 22 | $608.29 | $138.86 | $469.43 | $20,359.96 |
| Aug-12 | 23 | $608.29 | $135.73 | $472.56 | $19,887.40 |
| Sep-12 | 24 | $608.29 | $132.58 | $475.71 | $19,411.69 |
| Oct-12 | 25 | $608.29 | $129.41 | $478.88 | $18,932.81 |
| Nov-12 | 26 | $608.29 | $126.22 | $482.07 | $18,450.74 |
| Dec-12 | 27 | $608.29 | $123.00 | $485.29 | $17,965.45 |
| Jan-13 | 28 | $608.29 | $119.77 | $488.52 | $17,476.93 |
| Feb-13 | 29 | $608.29 | $116.51 | $491.78 | $16,985.15 |
| Mar-13 | 30 | $608.29 | $113.23 | $495.06 | $16,490.09 |
| Apr-13 | 31 | $608.29 | $109.93 | $498.36 | $15,991.73 |
| May-13 | 32 | $608.29 | $106.61 | $501.68 | $15,490.05 |
| Jun-13 | 33 | $608.29 | $103.27 | $505.02 | $14,985.03 |
| Jul-13 | 34 | $608.29 | $99.90 | $508.39 | $14,476.64 |
| Aug-13 | 35 | $608.29 | $96.51 | $511.78 | $13,964.86 |
| Sep-13 | 36 | $608.29 | $93.10 | $515.19 | $13,449.66 |
| Oct-13 | 37 | $608.29 | $89.66 | $518.63 | $12,931.04 |
| Nov-13 | 38 | $608.29 | $86.21 | $522.08 | $12,408.95 |
| Dec-13 | 39 | $608.29 | $82.73 | $525.57 | $11,883.39 |
| Jan-14 | 40 | $608.29 | $79.22 | $529.07 | $11,354.32 |
| Feb-14 | 41 | $608.29 | $75.70 | $532.60 | $10,821.72 |
| Mar-14 | 42 | $608.29 | $72.14 | $536.15 | $10,285.57 |
| Apr-14 | 43 | $608.29 | $68.57 | $539.72 | $9,745.85 |
| May-14 | 44 | $608.29 | $64.97 | $543.32 | $9,202.53 |
| Jun-14 | 45 | $608.29 | $61.35 | $546.94 | $8,655.59 |
| Jul-14 | 46 | $608.29 | $57.70 | $550.59 | $8,105.00 |
| Aug-14 | 47 | $608.29 | $54.03 | $554.26 | $7,550.74 |
| Sep-14 | 48 | $608.29 | $50.34 | $557.95 | $6,992.79 |
| Oct-14 | 49 | $608.29 | $46.62 | $561.67 | $6,431.12 |
| Nov-14 | 50 | $608.29 | $42.87 | $565.42 | $5,865.70 |
| Dec-14 | 51 | $608.29 | $39.10 | $569.19 | $5,296.51 |
| Jan-15 | 52 | $608.29 | $35.31 | $572.98 | $4,723.53 |
| Feb-15 | 53 | $608.29 | $31.49 | $576.80 | $4,146.73 |
| Mar-15 | 54 | $608.29 | $27.64 | $580.65 | $3,566.08 |
| Apr-15 | 55 | $608.29 | $23.77 | $584.52 | $2,981.56 |
| May-15 | 56 | $608.29 | $19.88 | $588.41 | $2,393.15 |
| Jun-15 | 57 | $608.29 | $15.95 | $592.34 | $1,800.81 |
| Jul-15 | 58 | $608.29 | $12.01 | $596.29 | $1,204.53 |
| Aug-15 | 59 | $608.29 | $8.03 | $600.26 | $604.26 |
| Sep-15 | 60 | $608.29 | $4.03 | $604.26 | ($0.00) |
| | | | | | |
| Totals | | $36,497.51 | $6,497.51 | $30,000.00 | |

Exhibit ____ A

Page ____ 93

**Name:** BANC OF AMERICA LEASING & CAPITAL

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

**Class:** 37 (ex 37h.)
**Debtor:** Action

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | $176,000.00 | |
| **RATE PER PMT** | 8.00% | |
| **PAYMENTS** | 60 | |
| **PAYMENTS PER YEAR** | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $3,568.65 | $1,173.33 | $2,395.31 | $173,604.69 |
| Nov-10 | 2 | $3,568.65 | $1,157.36 | $2,411.28 | $171,193.41 |
| Dec-10 | 3 | $3,568.65 | $1,141.29 | $2,427.36 | $168,766.05 |
| Jan-11 | 4 | $3,568.65 | $1,125.11 | $2,443.54 | $166,322.51 |
| Feb-11 | 5 | $3,568.65 | $1,108.82 | $2,459.83 | $163,862.68 |
| Mar-11 | 6 | $3,568.65 | $1,092.42 | $2,476.23 | $161,386.46 |
| Apr-11 | 7 | $3,568.65 | $1,075.91 | $2,492.74 | $158,893.72 |
| May-11 | 8 | $3,568.65 | $1,059.29 | $2,509.35 | $156,384.37 |
| Jun-11 | 9 | $3,568.65 | $1,042.56 | $2,526.08 | $153,858.28 |
| Jul-11 | 10 | $3,568.65 | $1,025.72 | $2,542.92 | $151,315.36 |
| Aug-11 | 11 | $3,568.65 | $1,008.77 | $2,559.88 | $148,755.48 |
| Sep-11 | 12 | $3,568.65 | $991.70 | $2,576.94 | $146,178.54 |
| Oct-11 | 13 | $3,568.65 | $974.52 | $2,594.12 | $143,584.42 |
| Nov-11 | 14 | $3,568.65 | $957.23 | $2,611.42 | $140,973.00 |
| Dec-11 | 15 | $3,568.65 | $939.82 | $2,628.83 | $138,344.18 |
| Jan-12 | 16 | $3,568.65 | $922.29 | $2,646.35 | $135,697.83 |
| Feb-12 | 17 | $3,568.65 | $904.65 | $2,663.99 | $133,033.83 |
| Mar-12 | 18 | $3,568.65 | $886.89 | $2,681.75 | $130,352.08 |
| Apr-12 | 19 | $3,568.65 | $869.01 | $2,699.63 | $127,652.45 |
| May-12 | 20 | $3,568.65 | $851.02 | $2,717.63 | $124,934.82 |
| Jun-12 | 21 | $3,568.65 | $832.90 | $2,735.75 | $122,199.07 |
| Jul-12 | 22 | $3,568.65 | $814.66 | $2,753.98 | $119,445.09 |
| Aug-12 | 23 | $3,568.65 | $796.30 | $2,772.34 | $116,672.74 |
| Sep-12 | 24 | $3,568.65 | $777.82 | $2,790.83 | $113,881.92 |
| Oct-12 | 25 | $3,568.65 | $759.21 | $2,809.43 | $111,072.49 |
| Nov-12 | 26 | $3,568.65 | $740.48 | $2,828.16 | $108,244.32 |
| Dec-12 | 27 | $3,568.65 | $721.63 | $2,847.02 | $105,397.31 |
| Jan-13 | 28 | $3,568.65 | $702.65 | $2,866.00 | $102,531.31 |
| Feb-13 | 29 | $3,568.65 | $683.54 | $2,885.10 | $99,646.21 |
| Mar-13 | 30 | $3,568.65 | $664.31 | $2,904.34 | $96,741.87 |
| Apr-13 | 31 | $3,568.65 | $644.95 | $2,923.70 | $93,818.17 |
| May-13 | 32 | $3,568.65 | $625.45 | $2,943.19 | $90,874.98 |
| Jun-13 | 33 | $3,568.65 | $605.83 | $2,962.81 | $87,912.17 |
| Jul-13 | 34 | $3,568.65 | $586.08 | $2,982.56 | $84,929.60 |
| Aug-13 | 35 | $3,568.65 | $566.20 | $3,002.45 | $81,927.15 |
| Sep-13 | 36 | $3,568.65 | $546.18 | $3,022.46 | $78,904.69 |
| Oct-13 | 37 | $3,568.65 | $526.03 | $3,042.61 | $75,862.08 |
| Nov-13 | 38 | $3,568.65 | $505.75 | $3,062.90 | $72,799.18 |
| Dec-13 | 39 | $3,568.65 | $485.33 | $3,083.32 | $69,715.86 |
| Jan-14 | 40 | $3,568.65 | $464.77 | $3,103.87 | $66,611.99 |
| Feb-14 | 41 | $3,568.65 | $444.08 | $3,124.57 | $63,487.42 |
| Mar-14 | 42 | $3,568.65 | $423.25 | $3,145.40 | $60,342.03 |
| Apr-14 | 43 | $3,568.65 | $402.28 | $3,166.37 | $57,175.66 |
| May-14 | 44 | $3,568.65 | $381.17 | $3,187.47 | $53,988.19 |
| Jun-14 | 45 | $3,568.65 | $359.92 | $3,208.72 | $50,779.46 |
| Jul-14 | 46 | $3,568.65 | $338.53 | $3,230.12 | $47,549.35 |
| Aug-14 | 47 | $3,568.65 | $317.00 | $3,251.65 | $44,297.70 |
| Sep-14 | 48 | $3,568.65 | $295.32 | $3,273.33 | $41,024.37 |
| Oct-14 | 49 | $3,568.65 | $273.50 | $3,295.15 | $37,729.22 |
| Nov-14 | 50 | $3,568.65 | $251.53 | $3,317.12 | $34,412.10 |
| Dec-14 | 51 | $3,568.65 | $229.41 | $3,339.23 | $31,072.87 |
| Jan-15 | 52 | $3,568.65 | $207.15 | $3,361.49 | $27,711.38 |
| Feb-15 | 53 | $3,568.65 | $184.74 | $3,383.90 | $24,327.47 |
| Mar-15 | 54 | $3,568.65 | $162.18 | $3,406.46 | $20,921.01 |
| Apr-15 | 55 | $3,568.65 | $139.47 | $3,429.17 | $17,491.84 |
| May-15 | 56 | $3,568.65 | $116.61 | $3,452.03 | $14,039.81 |
| Jun-15 | 57 | $3,568.65 | $93.60 | $3,475.05 | $10,564.76 |
| Jul-15 | 58 | $3,568.65 | $70.43 | $3,498.21 | $7,066.55 |
| Aug-15 | 59 | $3,568.65 | $47.11 | $3,521.54 | $3,545.01 |
| Sep-15 | 60 | $3,568.65 | $23.63 | $3,545.01 | ($0.00) |
| | | | | | |
| Totals | | $214,118.72 | $38,118.72 | $176,000.00 | |

**Exhibit** A

**Page** 94

Name:  **KRAUS-ANDERSON CAPITAL**

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 39
Debtor: Iron

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | | $108,000.00 |
| **RATE PER PMT** | | 8.00% |
| **PAYMENTS** | | 60 |
| **PAYMENTS PER YEAR** | | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $2,189.85 | $720.00 | $1,469.85 | $106,530.15 |
| Nov-10 | 2 | $2,189.85 | $710.20 | $1,479.65 | $105,050.50 |
| Dec-10 | 3 | $2,189.85 | $700.34 | $1,489.51 | $103,560.99 |
| Jan-11 | 4 | $2,189.85 | $690.41 | $1,499.44 | $102,061.54 |
| Feb-11 | 5 | $2,189.85 | $680.41 | $1,509.44 | $100,552.10 |
| Mar-11 | 6 | $2,189.85 | $670.35 | $1,519.50 | $99,032.60 |
| Apr-11 | 7 | $2,189.85 | $660.22 | $1,529.63 | $97,502.97 |
| May-11 | 8 | $2,189.85 | $650.02 | $1,539.83 | $95,963.13 |
| Jun-11 | 9 | $2,189.85 | $639.75 | $1,550.10 | $94,413.04 |
| Jul-11 | 10 | $2,189.85 | $629.42 | $1,560.43 | $92,852.61 |
| Aug-11 | 11 | $2,189.85 | $619.02 | $1,570.83 | $91,281.77 |
| Sep-11 | 12 | $2,189.85 | $608.55 | $1,581.31 | $89,700.47 |
| Oct-11 | 13 | $2,189.85 | $598.00 | $1,591.85 | $88,108.62 |
| Nov-11 | 14 | $2,189.85 | $587.39 | $1,602.46 | $86,506.16 |
| Dec-11 | 15 | $2,189.85 | $576.71 | $1,613.14 | $84,893.02 |
| Jan-12 | 16 | $2,189.85 | $565.95 | $1,623.90 | $83,269.12 |
| Feb-12 | 17 | $2,189.85 | $555.13 | $1,634.72 | $81,634.40 |
| Mar-12 | 18 | $2,189.85 | $544.23 | $1,645.62 | $79,988.78 |
| Apr-12 | 19 | $2,189.85 | $533.26 | $1,656.59 | $78,332.19 |
| May-12 | 20 | $2,189.85 | $522.21 | $1,667.64 | $76,664.55 |
| Jun-12 | 21 | $2,189.85 | $511.10 | $1,678.75 | $74,985.80 |
| Jul-12 | 22 | $2,189.85 | $499.91 | $1,689.95 | $73,295.85 |
| Aug-12 | 23 | $2,189.85 | $488.64 | $1,701.21 | $71,594.64 |
| Sep-12 | 24 | $2,189.85 | $477.30 | $1,712.55 | $69,882.09 |
| Oct-12 | 25 | $2,189.85 | $465.88 | $1,723.97 | $68,158.12 |
| Nov-12 | 26 | $2,189.85 | $454.39 | $1,735.46 | $66,422.65 |
| Dec-12 | 27 | $2,189.85 | $442.82 | $1,747.03 | $64,675.62 |
| Jan-13 | 28 | $2,189.85 | $431.17 | $1,758.68 | $62,916.94 |
| Feb-13 | 29 | $2,189.85 | $419.45 | $1,770.40 | $61,146.54 |
| Mar-13 | 30 | $2,189.85 | $407.64 | $1,782.21 | $59,364.33 |
| Apr-13 | 31 | $2,189.85 | $395.76 | $1,794.09 | $57,570.24 |
| May-13 | 32 | $2,189.85 | $383.80 | $1,806.05 | $55,764.19 |
| Jun-13 | 33 | $2,189.85 | $371.76 | $1,818.09 | $53,946.10 |
| Jul-13 | 34 | $2,189.85 | $359.64 | $1,830.21 | $52,115.89 |
| Aug-13 | 35 | $2,189.85 | $347.44 | $1,842.41 | $50,273.48 |
| Sep-13 | 36 | $2,189.85 | $335.16 | $1,854.69 | $48,418.79 |
| Oct-13 | 37 | $2,189.85 | $322.79 | $1,867.06 | $46,551.73 |
| Nov-13 | 38 | $2,189.85 | $310.34 | $1,879.51 | $44,672.22 |
| Dec-13 | 39 | $2,189.85 | $297.81 | $1,892.04 | $42,780.19 |
| Jan-14 | 40 | $2,189.85 | $285.20 | $1,904.65 | $40,875.54 |
| Feb-14 | 41 | $2,189.85 | $272.50 | $1,917.35 | $38,958.19 |
| Mar-14 | 42 | $2,189.85 | $259.72 | $1,930.13 | $37,028.06 |
| Apr-14 | 43 | $2,189.85 | $246.85 | $1,943.00 | $35,085.06 |
| May-14 | 44 | $2,189.85 | $233.90 | $1,955.95 | $33,129.11 |
| Jun-14 | 45 | $2,189.85 | $220.86 | $1,968.99 | $31,160.12 |
| Jul-14 | 46 | $2,189.85 | $207.73 | $1,982.12 | $29,178.01 |
| Aug-14 | 47 | $2,189.85 | $194.52 | $1,995.33 | $27,182.68 |
| Sep-14 | 48 | $2,189.85 | $181.22 | $2,008.63 | $25,174.04 |
| Oct-14 | 49 | $2,189.85 | $167.83 | $2,022.02 | $23,152.02 |
| Nov-14 | 50 | $2,189.85 | $154.35 | $2,035.50 | $21,116.52 |
| Dec-14 | 51 | $2,189.85 | $140.78 | $2,049.07 | $19,067.44 |
| Jan-15 | 52 | $2,189.85 | $127.12 | $2,062.73 | $17,004.71 |
| Feb-15 | 53 | $2,189.85 | $113.36 | $2,076.49 | $14,928.22 |
| Mar-15 | 54 | $2,189.85 | $99.52 | $2,090.33 | $12,837.89 |
| Apr-15 | 55 | $2,189.85 | $85.59 | $2,104.26 | $10,733.63 |
| May-15 | 56 | $2,189.85 | $71.56 | $2,118.29 | $8,615.34 |
| Jun-15 | 57 | $2,189.85 | $57.44 | $2,132.42 | $6,482.92 |
| Jul-15 | 58 | $2,189.85 | $43.22 | $2,146.63 | $4,336.29 |
| Aug-15 | 59 | $2,189.85 | $28.91 | $2,160.94 | $2,175.35 |
| Sep-15 | 60 | $2,189.85 | $14.50 | $2,175.35 | ($0.00) |
| Totals | | $131,391.03 | $23,391.03 | $108,000.00 | |

Exhibit ____ A

Page ____ 95

Name: **US BANCORP BUSINESS FINANCE**
**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 40
Debtor: Action

| | | |
|---|---|---|
| **SECURED CLAIM AMOUNT** | $34,000.00 | |
| **RATE PER PMT** | 8.00% | |
| **PAYMENTS** | 60 | |
| **PAYMENTS PER YEAR** | 12 | |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $689.40 | $226.67 | $462.73 | $33,537.27 |
| Nov-10 | 2 | $689.40 | $223.58 | $465.82 | $33,071.45 |
| Dec-10 | 3 | $689.40 | $220.48 | $468.92 | $32,602.53 |
| Jan-11 | 4 | $689.40 | $217.35 | $472.05 | $32,130.49 |
| Feb-11 | 5 | $689.40 | $214.20 | $475.19 | $31,655.29 |
| Mar-11 | 6 | $689.40 | $211.04 | $478.36 | $31,176.93 |
| Apr-11 | 7 | $689.40 | $207.85 | $481.55 | $30,695.38 |
| May-11 | 8 | $689.40 | $204.64 | $484.76 | $30,210.62 |
| Jun-11 | 9 | $689.40 | $201.40 | $487.99 | $29,722.62 |
| Jul-11 | 10 | $689.40 | $198.15 | $491.25 | $29,231.38 |
| Aug-11 | 11 | $689.40 | $194.88 | $494.52 | $28,736.85 |
| Sep-11 | 12 | $689.40 | $191.58 | $497.82 | $28,239.04 |
| Oct-11 | 13 | $689.40 | $188.26 | $501.14 | $27,737.90 |
| Nov-11 | 14 | $689.40 | $184.92 | $504.48 | $27,233.42 |
| Dec-11 | 15 | $689.40 | $181.56 | $507.84 | $26,725.58 |
| Jan-12 | 16 | $689.40 | $178.17 | $511.23 | $26,214.35 |
| Feb-12 | 17 | $689.40 | $174.76 | $514.64 | $25,699.72 |
| Mar-12 | 18 | $689.40 | $171.33 | $518.07 | $25,181.65 |
| Apr-12 | 19 | $689.40 | $167.88 | $521.52 | $24,660.13 |
| May-12 | 20 | $689.40 | $164.40 | $525.00 | $24,135.14 |
| Jun-12 | 21 | $689.40 | $160.90 | $528.50 | $23,606.64 |
| Jul-12 | 22 | $689.40 | $157.38 | $532.02 | $23,074.62 |
| Aug-12 | 23 | $689.40 | $153.83 | $535.57 | $22,539.05 |
| Sep-12 | 24 | $689.40 | $150.26 | $539.14 | $21,999.92 |
| Oct-12 | 25 | $689.40 | $146.67 | $542.73 | $21,457.18 |
| Nov-12 | 26 | $689.40 | $143.05 | $546.35 | $20,910.84 |
| Dec-12 | 27 | $689.40 | $139.41 | $549.99 | $20,360.84 |
| Jan-13 | 28 | $689.40 | $135.74 | $553.66 | $19,807.18 |
| Feb-13 | 29 | $689.40 | $132.05 | $557.35 | $19,249.84 |
| Mar-13 | 30 | $689.40 | $128.33 | $561.07 | $18,688.77 |
| Apr-13 | 31 | $689.40 | $124.59 | $564.81 | $18,123.96 |
| May-13 | 32 | $689.40 | $120.83 | $568.57 | $17,555.39 |
| Jun-13 | 33 | $689.40 | $117.04 | $572.36 | $16,983.03 |
| Jul-13 | 34 | $689.40 | $113.22 | $576.18 | $16,406.85 |
| Aug-13 | 35 | $689.40 | $109.38 | $580.02 | $15,826.84 |
| Sep-13 | 36 | $689.40 | $105.51 | $583.89 | $15,242.95 |
| Oct-13 | 37 | $689.40 | $101.62 | $587.78 | $14,655.17 |
| Nov-13 | 38 | $689.40 | $97.70 | $591.70 | $14,063.48 |
| Dec-13 | 39 | $689.40 | $93.76 | $595.64 | $13,467.84 |
| Jan-14 | 40 | $689.40 | $89.79 | $599.61 | $12,868.22 |
| Feb-14 | 41 | $689.40 | $85.79 | $603.61 | $12,264.62 |
| Mar-14 | 42 | $689.40 | $81.76 | $607.63 | $11,656.98 |
| Apr-14 | 43 | $689.40 | $77.71 | $611.68 | $11,045.30 |
| May-14 | 44 | $689.40 | $73.64 | $615.76 | $10,429.54 |
| Jun-14 | 45 | $689.40 | $69.53 | $619.87 | $9,809.67 |
| Jul-14 | 46 | $689.40 | $65.40 | $624.00 | $9,185.67 |
| Aug-14 | 47 | $689.40 | $61.24 | $628.16 | $8,557.51 |
| Sep-14 | 48 | $689.40 | $57.05 | $632.35 | $7,925.16 |
| Oct-14 | 49 | $689.40 | $52.83 | $636.56 | $7,288.60 |
| Nov-14 | 50 | $689.40 | $48.59 | $640.81 | $6,647.79 |
| Dec-14 | 51 | $689.40 | $44.32 | $645.08 | $6,002.71 |
| Jan-15 | 52 | $689.40 | $40.02 | $649.38 | $5,353.33 |
| Feb-15 | 53 | $689.40 | $35.69 | $653.71 | $4,699.63 |
| Mar-15 | 54 | $689.40 | $31.33 | $658.07 | $4,041.56 |
| Apr-15 | 55 | $689.40 | $26.94 | $662.45 | $3,379.11 |
| May-15 | 56 | $689.40 | $22.53 | $666.87 | $2,712.24 |
| Jun-15 | 57 | $689.40 | $18.08 | $671.32 | $2,040.92 |
| Jul-15 | 58 | $689.40 | $13.61 | $675.79 | $1,365.13 |
| Aug-15 | 59 | $689.40 | $9.10 | $680.30 | $684.83 |
| Sep-15 | 60 | $689.40 | $4.57 | $684.83 | ($0.00) |
| | | | | | |
| Totals | | $41,363.84 | $7,363.84 | $34,000.00 | |

Exhibit _____ A

Page _____ 96

**Name:** BALBOA CAPITAL

AMORTIZATION SCHEDULE OF SECURED CLAIM

**Class:** 41
**Debtor:** Action

| | |
|---|---|
| SECURED CLAIM AMOUNT | $35,000.00 |
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $709.67 | $233.33 | $476.34 | $34,523.66 |
| Nov-10 | 2 | $709.67 | $230.16 | $479.52 | $34,044.14 |
| Dec-10 | 3 | $709.67 | $226.96 | $482.71 | $33,561.43 |
| Jan-11 | 4 | $709.67 | $223.74 | $485.93 | $33,075.50 |
| Feb-11 | 5 | $709.67 | $220.50 | $489.17 | $32,586.33 |
| Mar-11 | 6 | $709.67 | $217.24 | $492.43 | $32,093.90 |
| Apr-11 | 7 | $709.67 | $213.96 | $495.71 | $31,598.18 |
| May-11 | 8 | $709.67 | $210.65 | $499.02 | $31,099.16 |
| Jun-11 | 9 | $709.67 | $207.33 | $502.35 | $30,596.82 |
| Jul-11 | 10 | $709.67 | $203.98 | $505.70 | $30,091.12 |
| Aug-11 | 11 | $709.67 | $200.61 | $509.07 | $29,582.06 |
| Sep-11 | 12 | $709.67 | $197.21 | $512.46 | $29,069.60 |
| Oct-11 | 13 | $709.67 | $193.80 | $515.88 | $28,553.72 |
| Nov-11 | 14 | $709.67 | $190.36 | $519.32 | $28,034.40 |
| Dec-11 | 15 | $709.67 | $186.90 | $522.78 | $27,511.63 |
| Jan-12 | 16 | $709.67 | $183.41 | $526.26 | $26,985.36 |
| Feb-12 | 17 | $709.67 | $179.90 | $529.77 | $26,455.59 |
| Mar-12 | 18 | $709.67 | $176.37 | $533.30 | $25,922.29 |
| Apr-12 | 19 | $709.67 | $172.82 | $536.86 | $25,385.43 |
| May-12 | 20 | $709.67 | $169.24 | $540.44 | $24,844.99 |
| Jun-12 | 21 | $709.67 | $165.63 | $544.04 | $24,300.95 |
| Jul-12 | 22 | $709.67 | $162.01 | $547.67 | $23,753.28 |
| Aug-12 | 23 | $709.67 | $158.36 | $551.32 | $23,201.97 |
| Sep-12 | 24 | $709.67 | $154.68 | $554.99 | $22,646.97 |
| Oct-12 | 25 | $709.67 | $150.98 | $558.69 | $22,088.28 |
| Nov-12 | 26 | $709.67 | $147.26 | $562.42 | $21,525.86 |
| Dec-12 | 27 | $709.67 | $143.51 | $566.17 | $20,959.69 |
| Jan-13 | 28 | $709.67 | $139.73 | $569.94 | $20,389.75 |
| Feb-13 | 29 | $709.67 | $135.93 | $573.74 | $19,816.01 |
| Mar-13 | 30 | $709.67 | $132.11 | $577.57 | $19,238.44 |
| Apr-13 | 31 | $709.67 | $128.26 | $581.42 | $18,657.02 |
| May-13 | 32 | $709.67 | $124.38 | $585.29 | $18,071.73 |
| Jun-13 | 33 | $709.67 | $120.48 | $589.20 | $17,482.53 |
| Jul-13 | 34 | $709.67 | $116.55 | $593.12 | $16,889.41 |
| Aug-13 | 35 | $709.67 | $112.60 | $597.08 | $16,292.33 |
| Sep-13 | 36 | $709.67 | $108.62 | $601.06 | $15,691.27 |
| Oct-13 | 37 | $709.67 | $104.61 | $605.07 | $15,086.21 |
| Nov-13 | 38 | $709.67 | $100.57 | $609.10 | $14,477.11 |
| Dec-13 | 39 | $709.67 | $96.51 | $613.16 | $13,863.95 |
| Jan-14 | 40 | $709.67 | $92.43 | $617.25 | $13,246.70 |
| Feb-14 | 41 | $709.67 | $88.31 | $621.36 | $12,625.34 |
| Mar-14 | 42 | $709.67 | $84.17 | $625.50 | $11,999.83 |
| Apr-14 | 43 | $709.67 | $80.00 | $629.67 | $11,370.16 |
| May-14 | 44 | $709.67 | $75.80 | $633.87 | $10,736.29 |
| Jun-14 | 45 | $709.67 | $71.58 | $638.10 | $10,098.19 |
| Jul-14 | 46 | $709.67 | $67.32 | $642.35 | $9,455.84 |
| Aug-14 | 47 | $709.67 | $63.04 | $646.63 | $8,809.20 |
| Sep-14 | 48 | $709.67 | $58.73 | $650.95 | $8,158.26 |
| Oct-14 | 49 | $709.67 | $54.39 | $655.29 | $7,502.97 |
| Nov-14 | 50 | $709.67 | $50.02 | $659.65 | $6,843.32 |
| Dec-14 | 51 | $709.67 | $45.62 | $664.05 | $6,179.26 |
| Jan-15 | 52 | $709.67 | $41.20 | $668.48 | $5,510.79 |
| Feb-15 | 53 | $709.67 | $36.74 | $672.94 | $4,837.85 |
| Mar-15 | 54 | $709.67 | $32.25 | $677.42 | $4,160.43 |
| Apr-15 | 55 | $709.67 | $27.74 | $681.94 | $3,478.49 |
| May-15 | 56 | $709.67 | $23.19 | $686.48 | $2,792.01 |
| Jun-15 | 57 | $709.67 | $18.61 | $691.06 | $2,100.95 |
| Jul-15 | 58 | $709.67 | $14.01 | $695.67 | $1,405.28 |
| Aug-15 | 59 | $709.67 | $9.37 | $700.31 | $704.97 |
| Sep-15 | 60 | $709.67 | $4.70 | $704.97 | ($0.00) |
| | | | | | |
| Totals | | $42,580.43 | $7,580.43 | $35,000.00 | |

Exhibit _____ A

Page _____ 97

Name: DCFS USA LLC

**AMORTIZATION SCHEDULE OF SECURED CLAIM**

Class: 42
Debtor: Iron

| SECURED CLAIM AMOUNT | $171,412.09 |
|---|---|
| RATE PER PMT | 8.00% |
| PAYMENTS | 60 |
| PAYMENTS PER YEAR | 12 |

| DATE | | PAYMENT | INT. | PRIN | BALANCE |
|---|---|---|---|---|---|
| Oct-10 | 1 | $3,475.62 | $1,142.75 | $2,332.87 | $169,079.22 |
| Nov-10 | 2 | $3,475.62 | $1,127.19 | $2,348.42 | $166,730.79 |
| Dec-10 | 3 | $3,475.62 | $1,111.54 | $2,364.08 | $164,366.71 |
| Jan-11 | 4 | $3,475.62 | $1,095.78 | $2,379.84 | $161,986.87 |
| Feb-11 | 5 | $3,475.62 | $1,079.91 | $2,395.71 | $159,591.17 |
| Mar-11 | 6 | $3,475.62 | $1,063.94 | $2,411.68 | $157,179.49 |
| Apr-11 | 7 | $3,475.62 | $1,047.86 | $2,427.76 | $154,751.73 |
| May-11 | 8 | $3,475.62 | $1,031.68 | $2,443.94 | $152,307.79 |
| Jun-11 | 9 | $3,475.62 | $1,015.39 | $2,460.23 | $149,847.56 |
| Jul-11 | 10 | $3,475.62 | $998.98 | $2,476.64 | $147,370.92 |
| Aug-11 | 11 | $3,475.62 | $982.47 | $2,493.15 | $144,877.78 |
| Sep-11 | 12 | $3,475.62 | $965.85 | $2,509.77 | $142,368.01 |
| Oct-11 | 13 | $3,475.62 | $949.12 | $2,526.50 | $139,841.51 |
| Nov-11 | 14 | $3,475.62 | $932.28 | $2,543.34 | $137,298.17 |
| Dec-11 | 15 | $3,475.62 | $915.32 | $2,560.30 | $134,737.87 |
| Jan-12 | 16 | $3,475.62 | $898.25 | $2,577.37 | $132,160.50 |
| Feb-12 | 17 | $3,475.62 | $881.07 | $2,594.55 | $129,565.95 |
| Mar-12 | 18 | $3,475.62 | $863.77 | $2,611.85 | $126,954.11 |
| Apr-12 | 19 | $3,475.62 | $846.36 | $2,629.26 | $124,324.85 |
| May-12 | 20 | $3,475.62 | $828.83 | $2,646.79 | $121,678.06 |
| Jun-12 | 21 | $3,475.62 | $811.19 | $2,664.43 | $119,013.63 |
| Jul-12 | 22 | $3,475.62 | $793.42 | $2,682.19 | $116,331.43 |
| Aug-12 | 23 | $3,475.62 | $775.54 | $2,700.08 | $113,631.36 |
| Sep-12 | 24 | $3,475.62 | $757.54 | $2,718.08 | $110,913.28 |
| Oct-12 | 25 | $3,475.62 | $739.42 | $2,736.20 | $108,177.08 |
| Nov-12 | 26 | $3,475.62 | $721.18 | $2,754.44 | $105,422.65 |
| Dec-12 | 27 | $3,475.62 | $702.82 | $2,772.80 | $102,649.84 |
| Jan-13 | 28 | $3,475.62 | $684.33 | $2,791.29 | $99,858.56 |
| Feb-13 | 29 | $3,475.62 | $665.72 | $2,809.90 | $97,048.66 |
| Mar-13 | 30 | $3,475.62 | $646.99 | $2,828.63 | $94,220.03 |
| Apr-13 | 31 | $3,475.62 | $628.13 | $2,847.49 | $91,372.55 |
| May-13 | 32 | $3,475.62 | $609.15 | $2,866.47 | $88,506.08 |
| Jun-13 | 33 | $3,475.62 | $590.04 | $2,885.58 | $85,620.50 |
| Jul-13 | 34 | $3,475.62 | $570.80 | $2,904.82 | $82,715.69 |
| Aug-13 | 35 | $3,475.62 | $551.44 | $2,924.18 | $79,791.50 |
| Sep-13 | 36 | $3,475.62 | $531.94 | $2,943.68 | $76,847.83 |
| Oct-13 | 37 | $3,475.62 | $512.32 | $2,963.30 | $73,884.53 |
| Nov-13 | 38 | $3,475.62 | $492.56 | $2,983.06 | $70,901.47 |
| Dec-13 | 39 | $3,475.62 | $472.68 | $3,002.94 | $67,898.53 |
| Jan-14 | 40 | $3,475.62 | $452.66 | $3,022.96 | $64,875.57 |
| Feb-14 | 41 | $3,475.62 | $432.50 | $3,043.12 | $61,832.45 |
| Mar-14 | 42 | $3,475.62 | $412.22 | $3,063.40 | $58,769.05 |
| Apr-14 | 43 | $3,475.62 | $391.79 | $3,083.83 | $55,685.22 |
| May-14 | 44 | $3,475.62 | $371.23 | $3,104.38 | $52,580.84 |
| Jun-14 | 45 | $3,475.62 | $350.54 | $3,125.08 | $49,455.76 |
| Jul-14 | 46 | $3,475.62 | $329.71 | $3,145.91 | $46,309.85 |
| Aug-14 | 47 | $3,475.62 | $308.73 | $3,166.89 | $43,142.96 |
| Sep-14 | 48 | $3,475.62 | $287.62 | $3,188.00 | $39,954.96 |
| Oct-14 | 49 | $3,475.62 | $266.37 | $3,209.25 | $36,745.71 |
| Nov-14 | 50 | $3,475.62 | $244.97 | $3,230.65 | $33,515.06 |
| Dec-14 | 51 | $3,475.62 | $223.43 | $3,252.19 | $30,262.87 |
| Jan-15 | 52 | $3,475.62 | $201.75 | $3,273.87 | $26,989.01 |
| Feb-15 | 53 | $3,475.62 | $179.93 | $3,295.69 | $23,693.31 |
| Mar-15 | 54 | $3,475.62 | $157.96 | $3,317.66 | $20,375.65 |
| Apr-15 | 55 | $3,475.62 | $135.84 | $3,339.78 | $17,035.87 |
| May-15 | 56 | $3,475.62 | $113.57 | $3,362.05 | $13,673.82 |
| Jun-15 | 57 | $3,475.62 | $91.16 | $3,384.46 | $10,289.36 |
| Jul-15 | 58 | $3,475.62 | $68.60 | $3,407.02 | $6,882.34 |
| Aug-15 | 59 | $3,475.62 | $45.88 | $3,429.74 | $3,452.60 |
| Sep-15 | 60 | $3,475.62 | $23.02 | $3,452.60 | ($0.00) |
| Totals | | $208,537.15 | $37,125.06 | $171,412.09 | |

Exhibit _____ A

Page _____ 98